# UNITED STATES BANKRUPTCY COURT

Eastern DISTRICT OF Pennsylvania

In Re. WHITEHALL MANOR INC §
§
§
§

Debtor(s)

Case No. 25-15245

Lead Case No. 25-15245

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 12/26/2025

Months Pending: 1

Industry Classification: 6 2 2 3

Reporting Method: Accrual Basis ○ Cash Basis ◉

Debtor's Full-Time Employees (current): 50

Debtor's Full-Time Employees (as of date of order for relief): 54

### Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒ Statement of cash receipts and disbursements
☒ Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒ Statement of operations (profit or loss statement)
☒ Accounts receivable aging
☒ Postpetition liabilities aging
☒ Statement of capital assets
☐ Schedule of payments to professionals
☒ Schedule of payments to insiders
☒ All bank statements and bank reconciliations for the reporting period
☐ Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michelle Lee
Signature of Responsible Party

02/20/2026
Date

Michelle Lee
Printed Name of Responsible Party

1650 Market Street, Philadelphia PA 19103
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $301,466 | |
| b. Total receipts (net of transfers between accounts) | $422,344 | $730,919 |
| c. Total disbursements (net of transfers between accounts) | $477,352 | $623,781 |
| d. Cash balance end of month (a+b-c) | $246,458 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $477,352 | $623,781 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $81,299 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $36,202 |
| c. Inventory　(Book ○　Market ○　Other ⦿　(attach explanation)) | $0 |
| d. Total current assets | $397,805 |
| e. Total assets | $1,225,342 |
| f. Postpetition payables (excluding taxes) | $87,726 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $87,726 |
| k. Prepetition secured debt | $114,260 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $201,986 |
| o. Ending equity/net worth (e-n) | $1,023,356 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $387,708 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $186,050 | |
| c. Gross profit (a-b) | $201,658 | |
| d. Selling expenses | $9,204 | |
| e. General and administrative expenses | $104,714 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $388 | |
| i. Taxes (local, state, and federal) | $30,829 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $56,523 | $0 |

**Part 5:  Professional Fees and Expenses**

|     |                                                                     |      | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|-----|---------------------------------------------------------------------|------|------------------------|---------------------|--------------------|-----------------|
| a.  | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* |      |                        |                     |                    |                 |
|     | *Itemized Breakdown by Firm*                                        |      |                        |                     |                    |                 |
|     | **Firm Name**                                                       | **Role** |                    |                     |                    |                 |
| i   |                                                                     |      |                        |                     |                    |                 |
| ii  |                                                                     |      |                        |                     |                    |                 |
| iii |                                                                     |      |                        |                     |                    |                 |
| iv  |                                                                     |      |                        |                     |                    |                 |
| v   |                                                                     |      |                        |                     |                    |                 |
| vi  |                                                                     |      |                        |                     |                    |                 |
| vii |                                                                     |      |                        |                     |                    |                 |
| viii|                                                                     |      |                        |                     |                    |                 |
| ix  |                                                                     |      |                        |                     |                    |                 |
| x   |                                                                     |      |                        |                     |                    |                 |
| xi  |                                                                     |      |                        |                     |                    |                 |
| xii |                                                                     |      |                        |                     |                    |                 |
| xiii|                                                                     |      |                        |                     |                    |                 |
| xiv |                                                                     |      |                        |                     |                    |                 |
| xv  |                                                                     |      |                        |                     |                    |                 |
| xvi |                                                                     |      |                        |                     |                    |                 |
| xvii|                                                                     |      |                        |                     |                    |                 |
| xviii|                                                                    |      |                        |                     |                    |                 |
| xix |                                                                     |      |                        |                     |                    |                 |
| xx  |                                                                     |      |                        |                     |                    |                 |
| xxi |                                                                     |      |                        |                     |                    |                 |
| xxii|                                                                     |      |                        |                     |                    |                 |
| xxiii|                                                                    |      |                        |                     |                    |                 |
| xxiv|                                                                     |      |                        |                     |                    |                 |
| xxv |                                                                     |      |                        |                     |                    |                 |
| xxvi|                                                                     |      |                        |                     |                    |                 |
| xxvii|                                                                    |      |                        |                     |                    |                 |
| xxviii|                                                                   |      |                        |                     |                    |                 |
| xxix|                                                                     |      |                        |                     |                    |                 |
| xxx |                                                                     |      |                        |                     |                    |                 |
| xxxi|                                                                     |      |                        |                     |                    |                 |
| xxxii|                                                                    |      |                        |                     |                    |                 |
| xxxiii|                                                                   |      |                        |                     |                    |                 |
| xxxiv|                                                                    |      |                        |                     |                    |                 |
| xxxv|                                                                     |      |                        |                     |                    |                 |
| xxxvi|                                                                    |      |                        |                     |                    |                 |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

Debtor's Name WHITEHALL MANOR INC          Case No.  25-15245

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxvi | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | | |
| | *Itemized Breakdown by Firm* | | | | | | |
| | Firm Name | Role | | | | | |
| i | | | | | | | |
| ii | | | | | | | |
| iii | | | | | | | |
| iv | | | | | | | |
| v | | | | | | | |
| vi | | | | | | | |
| vii | | | | | | | |
| viii | | | | | | | |
| ix | | | | | | | |
| x | | | | | | | |
| xi | | | | | | | |
| xii | | | | | | | |
| xiii | | | | | | | |
| xiv | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $30,829 | $40,561 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt? (if yes, see Instructions) — Yes ◯ No ◉

b. Were any payments made outside the ordinary course of business without court approval? (if yes, see Instructions) — Yes ◯ No ◉

c. Were any payments made to or on behalf of insiders? — Yes ◉ No ◯

d. Are you current on postpetition tax return filings? — Yes ◉ No ◯

e. Are you current on postpetition estimated tax payments? — Yes ◉ No ◯

f. Were all trust fund taxes remitted on a current basis? — Yes ◉ No ◯

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions) — Yes ◯ No ◉

h. Were all payments made to or on behalf of professionals approved by the court? — Yes ◯ No ◯ N/A ◉

i. Do you have:   Worker's compensation insurance? — Yes ◉ No ◯

   If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)

   Casualty/property insurance? — Yes ◉ No ◯

   If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)

   General liability insurance? — Yes ◉ No ◯

   If yes, are your premiums current? — Yes ◉ No ◯ N/A ◯ (if no, see Instructions)

j. Has a plan of reorganization been filed with the court? — Yes ◯ No ◉

k. Has a disclosure statement been filed with the court? — Yes ◯ No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930? — Yes ◉ No ◯

Debtor's Name WHITEHALL MANOR INC    Case No. 25-15245

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ○  No ◉ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ○  No ○  N/A ◉ |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Abraham Atiyeh

Signature of Responsible Party

Sole Director

Title

Abraham Atiyeh

Printed Name of Responsible Party

02/20/2026

Date



PageOnePartOne



PageOnePartTwo



PageTwoPartOne



PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

**UNITED STATES BANKRUPTCY COURT EASTERN DISTRICT OF PENNSYVLVANIA**

**MONTHLY OPERATING REPORT – SUPPORTING DOCUMENTATION**

Case Nos. 25-15245, 25-15241

Whitehall Trust, et. al.

Reporting Period: January 1, 2026  – January 31, 2026

**Notes to the Monthly Operating Report ("MOR") Supporting Documentation**

**Reporting Period:** January 1, 2026 – January 31, 2026

**General:**

The debtors in these cases (the "Debtors") filed for relief under chapter 11 of title 11 of the United States Code, §§ 101-1532, et seq. on December 26, 2025 (the "Petition Date") in the United States Bankruptcy Court for the Eastern District of Pennsylvania (the "Court"). The Debtors have prepared this MOR for the period from January 1, 2026 – January 31, 2026.

The financial information contained herein is unaudited, limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements applicable in these chapter 11 cases. This MOR is not prepared in accordance with Generally Accepted Accounting Principles ("GAAP") and does not include all of the information and footnotes required thereby. Additionally, certain transactions that would be required to be included in GAAP financial statements are not reflected in this MOR. There can be no assurance that the financial information presented herein is complete, and readers are strongly cautioned not to place reliance on this MOR, which was not prepared for the purpose of providing the basis for an investment decision relating to the Debtors. The unaudited financial statements have been derived from the books and records of the Debtors. The information furnished in this MOR includes certain normal recurring adjustments but may not include all the adjustments that would typically be made for the quarterly and annual consolidated financial statements in accordance with GAAP. Furthermore, the monthly financial information contained herein has not been subjected to the same level of accounting review and testing that the Debtors apply in the preparation of their annual financial information in accordance with GAAP. Upon the application of such procedures, the Debtors believe that this financial information may be subject to change, and these changes could be material. The financial information contained herein is presented on a preliminary and unaudited basis and remains subject to future reconciliation and adjustment (which may be material). Although the Debtors made commercially reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. The Debtors hereby reserve all rights to amend and supplement the MOR in all respects as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

Each signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their advisors and professionals. Each signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

Redacted portions are names of residents that are to remain confidential by court order.

**Whitehall Manor Inc**
## Cash receipts and disbursements
1-1-26 to 1-31-26

Cash Basis

**Beginning Balances**

| | | | |
|---|---|---|---|
| Debit Card #7784 | $ | - | |
| Truist Reserve #5651 | | 1,169.03 | |
| Truist #6454 | | 345,395.18 | |
| Truist 15102 (PR) 12/23/24 | | 5,577.31 | |
| WM_BB&T_Escrow 7012 | | 442.00 | |
| Cash on Hand | | 946.98 | |
| Less: intercompany deposits | | -51,219.45 | |
| Less:adjustment | | -845.20 | |
| **Total Beginning Balance** | $ | 301,465.85 | **Part 1 a** |

**Cash Receipts**

| | | | |
|---|---|---|---|
| Debit Card #7784 | $ | - | |
| Truist Reserve #5651 | | 0.49 | |
| Truist #6454 | | 421,695.49 | |
| Truist 15102 (PR) 12/23/24 | | 648.43 | |
| WM_BB&T_Escrow 7012 | | 0.00 | |
| Cash on Hand | | 0.00 | |
| **Total Cash Receipts** | $ | 422,344.41 | **Part 1 b** |

**Cash Disbursements**

| | | |
|---|---|---|
| Debit Card #7784 | (2,334.54) | |
| Truist Reserve #5651 | (10.00) | |
| Truist #6454 | (196,095.60) | |
| Truist 15102 (PR) 12/23/24 | (278,906.69) | |
| WM_BB&T_Escrow 7012 | (5.00) | |
| Cash on Hand | 0.00 | |
| **Total Cash Disbursements** | (477,351.83) | **Part 1 c** |

| | | |
|---|---|---|
| **Ending Cash Balance @ 1-31-2026** | 246,458.43 | **Part 1 d** |

**Whitehall Manor Inc**
**Check registers**
**1-1-26 to 1-31-26**

| Type | Date | Num | Name | Memo | Debit | Credit | Balance |
|------|------|-----|------|------|------:|-------:|--------:|
| **Debit Card #7784** | | | | | | | 0.00 |
| Check | 01/08/2026 | Trans | | Transfer from a/c#6454 | 1,000.00 | | 1,000.00 |
| Bill Pmt -Check | 01/20/2026 | DEBIT CARD | Aramsco Inc. | Rock salt | | 821.50 | 178.50 |
| Check | 01/21/2026 | Trans | | Transfer from a/c#6454 | 5,000.00 | | 5,178.50 |
| Bill Pmt -Check | 01/26/2026 | DEBIT CARD | Aramsco Inc. | Housekeeping supplies | | 1,309.54 | 3,868.96 |
| Bill Pmt -Check | 01/26/2026 | ACH | Uber | Employee Transportation | | 201.50 | 3,667.46 |
| Bill Pmt -Check | 01/27/2026 | ACH | Uber | Employee Transportation | | 2.00 | 3,665.46 |
| **Total Debit Card #7784** | | | | | 6,000.00 | 2,334.54 | 3,665.46 |
| **Truist Reserve #5651** | | | | | | | 1,169.03 |
| Check | 01/21/2026 | | | Service Charge | | 10.00 | 1,159.03 |
| Bill | 01/30/2026 | TRF | Whitehall Manor - ESCROW | TFR | 10,000.00 | | 11,159.03 |
| Deposit | 01/31/2026 | | | Interest | 0.49 | | 11,159.52 |
| **Total Truist Reserve #5651** | | | | | 10,000.49 | 10.00 | 11,159.52 |
| **Truist #6454** | | | | | | | 345,395.18 |
| Deposit | 01/02/2026 | | | Deposit | 9,750.00 | | 355,145.18 |
| Bill Pmt -Check | 01/02/2026 | 48593 | US Foodservice, Inc. | Account #80717556 | | 4,206.93 | 350,938.25 |
| Deposit | 01/02/2026 | | | Deposit | 12,785.17 | | 363,723.42 |
| Deposit | 01/05/2026 | | | Deposit | 3,930.00 | | 367,653.42 |
| Deposit | 01/05/2026 | | | Deposit | 8,148.49 | | 375,801.91 |
| Deposit | 01/06/2026 | | | Deposit | 3,900.00 | | 379,701.91 |
| Deposit | 01/06/2026 | | | Deposit | 13,148.00 | | 392,849.91 |
| Check | 01/06/2026 | eft | Capital Blue Cross (2016) | GRP#00526694000 | | 62,271.98 | 330,577.93 |
| Transfer | 01/07/2026 | PR TFR | | PR TFRFOR 1/9/26 | | 145,485.92 | 185,092.01 |
| General Journal | 01/07/2026 | NSF | ▓▓▓▓▓▓▓▓ | NSF ck #1083 1/1/26 | | 2,100.00 | 182,992.01 |
| Deposit | 01/07/2026 | | | Deposit | 83,361.00 | | 266,353.01 |
| Deposit | 01/07/2026 | | | Deposit | 2,649.46 | | 269,002.47 |
| Deposit | 01/08/2026 | | | Deposit | 42,306.00 | | 311,308.47 |
| Check | 01/08/2026 | Trans | | Transfer from a/c#6454 | | 1,000.00 | 310,308.47 |
| Bill Pmt -Check | 01/09/2026 | ACH | Insurance Premium Financing, Inc. | Insurance Prof Liability PLC7040066072 | | 9,594.88 | 300,713.59 |
| Bill Pmt -Check | 01/09/2026 | 48594 | US Foodservice, Inc. | Account #80717556 | | 9,856.47 | 290,857.12 |
| Deposit | 01/09/2026 | | | Deposit | 16,785.03 | | 307,642.15 |
| Transfer | 01/12/2026 | PR TFR | | PR TFR SPECIAL, RUN | | 621.65 | 307,020.50 |
| Bill Pmt -Check | 01/12/2026 | ACH | Travelers | Policy 9W380209 - Business Auto / 9W381335 | | 23,571.80 | 283,448.70 |
| Deposit | 01/12/2026 | | | Deposit | 5,452.00 | | 288,900.70 |
| Deposit | 01/14/2026 | | | Deposit | 34,958.00 | | 323,858.70 |
| Bill Pmt -Check | 01/16/2026 | 48571 | VOID | | 0.00 | | 323,858.70 |
| Deposit | 01/16/2026 | | | Deposit | 2,922.00 | | 326,780.70 |
| Bill Pmt -Check | 01/16/2026 | 48572 | ▓▓▓▓▓▓▓▓ | | | 300.00 | 326,480.70 |
| Bill Pmt -Check | 01/16/2026 | 48573 | reimbursement | Reimbursement for CVS Purchase on 1/4/26 | | 92.82 | 326,387.88 |
| Bill Pmt -Check | 01/16/2026 | 48574 | Cintas | | | 2,595.12 | 323,792.76 |
| Bill Pmt -Check | 01/16/2026 | 48575 | ▓▓▓▓▓▓▓▓ | Entertainment - 1/14/26 | | 150.00 | 323,642.76 |

| Bill Pmt -Check | 01/16/2026 | 48576 | reimbursement | | | 35.00 | 323,607.76 |
|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/16/2026 | 48577 | Extended Care Professional, LLC | | | 1,036.15 | 322,571.61 |
| Bill Pmt -Check | 01/16/2026 | 48578 | F. W. Webb Company | | | 430.20 | 322,141.41 |
| Bill Pmt -Check | 01/16/2026 | 48579 | Keystone Insurers Group Inc | FMLA January 2026 | | 242.00 | 321,899.41 |
| Bill Pmt -Check | 01/16/2026 | 48580 | Medline | Acct # 1097224 | | 995.49 | 320,903.92 |
| Bill Pmt -Check | 01/16/2026 | 48581 | Pitney Bowes Bank INC Purchase Pow Acc 8000-9090-0998-4084 | | | 41.92 | 320,862.00 |
| Bill Pmt -Check | 01/16/2026 | 48582 | Pocono Mountain Dairies | A/C#0000005597 | | 147.20 | 320,714.80 |
| Bill Pmt -Check | 01/16/2026 | 48583 | VOID | | 0.00 | | 320,714.80 |
| Bill Pmt -Check | 01/16/2026 | 48584 | VOID | | 0.00 | | 320,714.80 |
| Bill Pmt -Check | 01/16/2026 | 48585 | VOID | | 0.00 | | 320,714.80 |
| Bill Pmt -Check | 01/16/2026 | 48586 | VOID | | 0.00 | | 320,714.80 |
| Bill Pmt -Check | 01/16/2026 | 48587 | VOID | | 0.00 | | 320,714.80 |
| Bill Pmt -Check | 01/16/2026 | 48588 | Matura Salon and Spa Management | | | 946.00 | 319,768.80 |
| Deposit | 01/16/2026 | | | Deposit | 13,114.00 | | 332,882.80 |
| Deposit | 01/16/2026 | | | Deposit | 3,451.00 | | 336,333.80 |
| Bill Pmt -Check | 01/16/2026 | 48595 | US Foodservice, Inc. | Account #80717556 | | 9,582.32 | 326,751.48 |
| Deposit | 01/16/2026 | | Capital Blue Cross | Deposit | 30,000.00 | | 356,751.48 |
| Deposit | 01/19/2026 | | | Deposit | 6,260.00 | | 363,011.48 |
| Transfer | 01/21/2026 | PR TFR | | PR TFR FOR 1/23/26 | | 132,799.12 | 230,212.36 |
| Bill Pmt -Check | 01/21/2026 | 48589 | RCN (4201-0459446-01) Nurse 50mg modem-ro | | | 141.49 | 230,070.87 |
| Bill Pmt -Check | 01/21/2026 | 48590 | RCN (4201-0740226-01) IP circuit 100mg | | | 750.00 | 229,320.87 |
| Bill Pmt -Check | 01/21/2026 | 48591 | RCN (fac cable serv)4201-0455542-01 A/C 4201-0455542-01 | | | 2,408.55 | 226,912.32 |
| Bill Pmt -Check | 01/21/2026 | 48592 | Service Electric Cable TV | | | 882.53 | 226,029.79 |
| Check | 01/21/2026 | Trans | | Transfer from a/c#6454 | | 5,000.00 | 221,029.79 |
| Check | 01/22/2026 | | | Service Charge | | 285.16 | 220,744.63 |
| Bill Pmt -Check | 01/23/2026 | ACH | Office of the U.S. Trustee | | | 500.00 | 220,244.63 |
| Deposit | 01/23/2026 | | | Deposit | 26,792.00 | | 247,036.63 |
| Bill Pmt -Check | 01/23/2026 | 48596 | | Entertainment - 1/28/26 | | 150.00 | 246,886.63 |
| Bill Pmt -Check | 01/23/2026 | 48597 | US Foodservice, Inc. | Account #80717556 | | 6,211.15 | 240,675.48 |
| Bill Pmt -Check | 01/28/2026 | 48598 | | Services Thru 1/10/26-1/18/26 | | 1,412.50 | 239,262.98 |
| Bill Pmt -Check | 01/28/2026 | 48599 | VOID | | 0.00 | | 239,262.98 |
| Bill Pmt -Check | 01/28/2026 | 48600 | Brro's Auto Service | 2013 Ford Transit Connect | | 23.58 | 239,239.40 |
| Bill Pmt -Check | 01/28/2026 | 48601 | Chrin Heuling, Inc. | A/C#771791 | | 1,546.35 | 237,693.05 |
| Bill Pmt -Check | 01/28/2026 | 48602 | Cintas | | | 629.58 | 237,063.47 |
| Bill Pmt -Check | 01/28/2026 | 48603 | Clark Service Group | | | 465.08 | 236,598.39 |
| Bill Pmt -Check | 01/28/2026 | 48604 | KDA Elevator Consultants LLC | Elevator Inspection | | 135.00 | 236,463.39 |
| Bill Pmt -Check | 01/28/2026 | 48605 | | REFUND- SEE CHECK STUB | | 6,813.98 | 229,649.41 |
| Bill Pmt -Check | 01/28/2026 | 48606 | VOID | | 0.00 | | 229,649.41 |
| Bill Pmt -Check | 01/28/2026 | 48607 | Matura Salon and Spa Management | beauty slips 357211 | | 151.00 | 229,498.41 |
| Bill Pmt -Check | 01/28/2026 | 48608 | Pocono Mountain Dairies | A/C#0000005597 | | 360.30 | 229,138.11 |
| Bill Pmt -Check | 01/28/2026 | 48609 | | REFUND- SEE CHECK STUB | | 3,841.26 | 225,296.85 |
| Bill Pmt -Check | 01/28/2026 | 48610 | VOID | | 0.00 | | 225,296.85 |

**Whitehall Manor Inc**
**Check registers**
**1-1-26 to 1-31-26**

| | Type | Date | Num | Name | Memo | | | |
|---|---|---|---|---|---|---|---|---|
| | Bill Pmt -Check | 01/28/2026 | 48611 | Travelers | Policy 9W380209 - Business Auto / 9W381335 | | 7,323.44 | 217,973.41 |
| | Bill Pmt -Check | 01/28/2026 | 48612 | US Foodservice, Inc. | Account #80717556 | | 11,537.72 | 206,435.69 |
| | Deposit | 01/28/2026 | | | Deposit | 5,609.50 | | 212,045.19 |
| | Check | 01/29/2026 | eft | Balboa Capital | | | 3,014.33 | 209,030.86 |
| | Bill Pmt -Check | 01/29/2026 | 48613 | VOID | | 0.00 | | 209,030.86 |
| | Bill Pmt -Check | 01/29/2026 | 48614 | Capital Blue Cross (2026) | pr  new health ins grp for 2026 feb | | 9,039.64 | 199,991.22 |
| | Bill Pmt -Check | 01/29/2026 | 48615 | Parkland Manor LLC. | | | 82.80 | 199,908.42 |
| | Bill Pmt -Check | 01/29/2026 | 48616 | Saucon Valley Manor | | | 763.97 | 199,144.45 |
| | Deposit | 01/30/2026 | | | Deposit | 83,086.00 | | 282,230.45 |
| | Deposit | 01/30/2026 | | | Deposit | 5,736.84 | | 287,967.29 |
| | Deposit | 01/30/2026 | | | Deposit | 7,551.00 | | 295,518.29 |
| | Bill Pmt -Check | 01/30/2026 | ACH | A Place for Mom, Inc. | | | 6,295.00 | 289,223.29 |
| | Bill Pmt -Check | 01/31/2026 | 48617 | United Concordia | 000499409 | | 394.13 | 288,829.16 |
| | Bill Pmt -Check | 01/31/2026 | 48618 | United Concordia | 000499409 | | 394.13 | 288,435.03 |
| | Bill Pmt -Check | 01/31/2026 | 48631 | | Services Thru 1/25/26-1/31/26 | | 1,725.00 | 286,710.03 |
| | Bill Pmt -Check | 01/31/2026 | 48632 | Whitehall Manor - ESCROW | reimburse Separate escrow acct - | | 10,000.00 | 276,710.03 |
| Total Truist #6454 | | | | | | | | 276,710.03 |
| | | | | | | 421,695.49 | 490,380.64 | 276,710.03 |
| | | | | | **Transfers** | | **294,285.04** | |
| | | | | | Disbursements net of transfer between accounts | | $ 196,095.60 | |

| | Type | Date | Num | Name | Memo | | | |
|---|---|---|---|---|---|---|---|---|
| **Truist 15102 (PR) 12/23/24** | | | | | | | | 5,577.31 |
| | Transfer | 01/07/2026 | PR TFR | | PR TFRFOR 1/9/26 | 145,485.92 | | 151,063.23 |
| | General Journal | 01/09/2026 | PR 1/9/26 | | PR PE 1/3/26 PD 1/9/26 | | 145,485.92 | 5,577.31 |
| | Transfer | 01/12/2026 | PR TFR | | PR TFR SPECIAL, RUN | 621.65 | | 6,198.96 |
| | General Journal | 01/12/2026 | PR SPECIAL | | special pr 1/12/26 | | 621.65 | 5,577.31 |
| | Transfer | 01/21/2026 | PR TFR | | PR TFR FOR 1/23/26 | 132,799.12 | | 138,376.43 |
| | General Journal | 01/23/2026 | PR 1/23/26 | | PR PE 1/17/26 pd 1/23/26 | | 132,799.12 | 5,577.31 |
| | Deposit | 01/23/2026 | | | Deposit | 26.78 | | 5,604.09 |
| Total Truist 15102 (PR) 12/23/24 | | | | | | 278,933.47 | 278,906.69 | 5,604.09 |
| **WM_BB&T_Escrow 7012** | | | | | | | | 442.00 |
| | Check | 01/22/2026 | eft | Truist | | | 5.00 | 437.00 |
| Total WM_BB&T_Escrow 7012 | | | | | | 0.00 | 5.00 | 437.00 |
| **Cash on Hand** | | | | | | | | 946.98 |
| Total Cash on Hand | | | | | | | | 946.98 |
| **TOTAL** | | | | | | 716,629.45 | 771,636.87 | 298,523.08 |
| | | | | | **Transfers** | | **-294,285.04** | -51,219.45 |
| | | | | | Disbursements net of transfer between accounts | | $ 477,351.83 | -845.20 |
| | | | | | | | | 246,458.43 |

# Whitehall Manor Inc
## Balance Sheet
### As of January 31, 2026

Cash Basis

| | Jan 31, 26 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| Debit Card #7784 | 3,665.46 |
| Truist Reserve #5651 | 11,159.52 |
| Truist #6454 | 278,435.03 |
| Truist 15102 (PR) 12/23/24 | 5,604.09 |
| WM_BB&T_Escrow 7012 | 437.00 |
| Cash on Hand | 946.98 |
| **Total Checking/Savings** | 300,248.08 |
| **Accounts Receivable** | |
| **Accounts Receivable** | |
| Accounts Receivable | 98,600.16 |
| Allowance for doubtful accounts | -17,301.00 |
| **Total Accounts Receivable** | 81,299.16 Part 2 a |
| **Total Accounts Receivable** | 81,299.16 |
| **Other Current Assets** | |
| On hand supplies | 16,257.58 |
| **Total Other Current Assets** | 16,257.58 |
| **Total Current Assets** | 397,804.82 Part 2 d |
| **Fixed Assets** | |
| Landscaping | 4,875.90 |
| Automobiles | 294,187.22 |
| Equipment | 1,046,161.70 |
| Furniture | 731,603.90 |
| Leasehold Improvements | 1,067,986.72 |
| Accumulated Depreciation | -2,317,278.50 |
| **Total Fixed Assets** | 827,536.94 |
| **TOTAL ASSETS** | 1,225,341.76 Part 2 e |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Other Current Liabilities** | |
| Payroll Adjustments | 5,004.16 |
| Resident Escrow Deposits-orgin | 2,790.00 |
| **Total Other Current Liabilities** | 7,794.16 |
| **Total Current Liabilities** | 7,794.16 |
| **Long Term Liabilities** | |
| Loan- Balboa Capital | 114,260.03 Part 2 k |
| Due To/From Shareholder | -1,540,774.94 |
| **Total Long Term Liabilities** | -1,426,514.91 |
| **Total Liabilities** | -1,418,720.75 |
| **Equity** | |
| Common stock | 200.00 |
| Retained Earnings | 2,587,339.74 |
| Net Income | 56,522.27 |
| **Total Equity** | 2,644,062.01 |
| **TOTAL LIABILITIES & EQUITY** | 1,225,341.26 |

**Whitehall Manor Inc**
## Statement of Operations
1-1-26 to 1-31-2026

| | Cash Basis TOTAL | Revenue | COGS | Selling | G&A | Interest | Taxes |
|---|---|---|---|---|---|---|---|
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| **Rental Income** | | | | | | | |
| **Monthly Rental** | 387,707.25 | | | | | | |
| **Total Income** | 387,707.25 | 387,707.25 | | | | | |
| **Gross Profit** | 387,707.25 | | | | | | |
| **Expense** | | | | | | | |
| **Facility Costs** | | | | | | | |
| CABLE | 3,300.04 | | 3,300.04 | | | | |
| Sanitation | 1,545.26 | | 1,545.26 | | | | |
| Water/Sewer | -6,500.00 | | (6,500.00) | | | | |
| **Total Facility Costs** | -1,654.70 | | | | | | |
| **Maintenance** | | | | | | | |
| Maint. Wages | 2,606.71 | | 2,606.71 | | | | |
| Maint. Payroll taxes | 512.89 | | | | | | 512.89 |
| Dental Insurance | 19.29 | | 19.29 | | | | |
| Health Insurance | 637.14 | | 637.14 | | | | |
| Landscaping/Snow Removal | 821.50 | | 821.50 | | | | |
| Repairs & maintenance | 1,030.28 | | 1,030.28 | | | | |
| **Total Maintenance** | 5,627.81 | | | | | | |
| **Activities** | | | | | | | |
| Act.Wages | 3,221.23 | | 3,221.23 | | | | |
| Act. Payroll taxes | 663.43 | | | | | | 663.43 |
| Events | 150.00 | | 150.00 | | | | |
| Supplies | 92.82 | | 92.82 | | | | |
| **Total Activities** | 4,127.48 | | | | | | |
| **Houskeeping** | | | | | | | |
| Hkg. Wages | 9,257.36 | | 9,257.36 | | | | |
| Hkg. Payroll taxes | 1,863.05 | | | | | | 1,863.05 |
| Health Insurance | 1,879.53 | | 1,879.53 | | | | |
| Housekeeping/Laundry Supplies | 4,534.24 | | 4,534.24 | | | | |
| **Total Houskeeping** | 17,534.18 | | | | | | |
| **Dietary** | | | | | | | |
| Dietary Wages | 21,983.77 | | 21,983.77 | | | | |
| Dietary Payroll taxes | 4,622.39 | | | | | | 4,622.39 |
| Health Insurance | -187.72 | | (187.72) | | | | |

## Whitehall Manor Inc
## Statement of Operations

| 1-1-26 to 1-31-2026 | Cash Basis | | | |
|---|---|---|---|---|
| **Food/Grocery Costs** | | | | |
| Food/Grocery Costs - Other | 39,301.69 | 39,301.69 | | |
| **Total Food/Grocery Costs** | 39,301.69 | | | |
| **Supplies** | 2,600.40 | 2,600.40 | | |
| **Total Dietary** | 68,320.53 | | | |
| **Direct Care** | | | | |
| Auto/Travel | 203.50 | 203.50 | | |
| D C Wages | 87,175.44 | 87,175.44 | | |
| D C Payroll taxes | 18,334.82 | | | 18,334.82 |
| Health Insurance | 4,008.00 | 4,008.00 | | |
| Medical Supplies | 995.49 | 995.49 | | |
| **Total Direct Care** | 110,717.25 | | | |
| **Marketing** | | | | |
| Mktg.Wages | 2,335.17 | | 2,335.17 | |
| Mktg.Payroll Taxes | 452.81 | | | 452.81 |
| Health Insurance | 574.17 | | 574.17 | |
| Advertising | | | | |
| Advertising - Referral Company | 6,295.00 | | 6,295.00 | |
| **Total Advertising** | 6,295.00 | | | |
| **Total Marketing** | 9,657.15 | | | |
| **Administration** | | | | |
| Computer Repairs/Software | 1,336.15 | | | 1,336.15 |
| Admin Wages | 22,204.33 | | | 22,204.33 |
| Admin Payroll Taxes | 4,379.56 | | | 4,379.56 |
| Health insurance | 33,801.06 | | | 33,801.06 |
| Automobile Expense | 23.58 | | | 23.58 |
| Bank Service Charges | 302.41 | | | 302.41 |
| Contract Labor | 1,097.00 | | | 1,097.00 |
| Employee Disability Insurance | 242.00 | | | 242.00 |
| Entertainment | 150.00 | | | 150.00 |
| Fuel-gas | 35.00 | | | 35.00 |
| Legal/Professional Fees | 1,912.50 | | | 1,912.50 |
| Insurance | 40,100.09 | | | 40,100.09 |
| Payroll service fees | 2,585.84 | | | 2,585.84 |
| Postage and Delivery | 41.92 | | | 41.92 |
| Telephone | 882.53 | | | 882.53 |
| **Total Administration** | 109,093.97 | | | |

## Whitehall Manor Inc
## Statement of Operations

| 1-1-26 to 1-31-2026 | Cash Basis | | | | | |
|---|---|---|---|---|---|---|
| **Total Expense** | 323,423.67 | | | | | |
| **Net Ordinary Income** | 64,283.58 | | | | | |
| **Other Income/Expense** | | | | | | |
| **Other Income** | | | | | | |
| **Interest Income** | 0.49 | 0.49 | | | | |
| **Total Other Income** | 0.49 | | | | | |
| **Other Expense** | | | | | | |
| **Depreciation Expense** | 7,373.52 | | 7,373.52 | | | |
| **Interest** | 387.78 | | | | 387.78 | |
| **Total Other Expense** | 7,761.30 | | | | | |
| **Net Other Income** | -7,760.81 | | | | | |
| **Net Income** | 56,522.77 | 387,707.74 | 186,049.49 | 9,204.34 | 104,714.41 | 387.78 | 30,828.95 |
| | | Part 4 a | Part 4 b | Part 4 d | Part 4 e | Part 4 h | Part 4h |
| | | | | | | | Part 6 d |

WHITEHALL MANOR, INC
A/R AGING
1/31/2026
*These are reports generated from ECP as of 1/31/26

| Location | 31-60 | 61-90 | 90+ | Total |
|---|---|---|---|---|
| Whitehall Manor | $35,531.00 | $26,867.00 | $36,202.15 | **$98,600.15** |

# Whitehall Manor Inc
## A/P Aging Summary
As of January 31, 2026

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| ABARTA Coca Cola Beverages, Inc. | 0.00 | 1,332.74 | 0.00 | 0.00 | 0.00 | 1,332.74 |
| Advantage Nutrition & Wellness | 0.00 | 266.64 | 0.00 | 0.00 | 0.00 | 266.64 |
| Allegra Print & Imaging | 393.34 | -393.34 | 0.00 | 0.00 | 0.00 | 0.00 |
| American Express (3-81000) | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| ▮ | 1,725.00 | 0.00 | 1,275.00 | 0.00 | 0.00 | 3,000.00 |
| Aramsco Inc. | 1,024.09 | 0.00 | 3,188.28 | 3,894.43 | 2,702.29 | 10,809.09 |
| ▮ | 0.00 | 300.00 | 0.00 | 0.00 | 0.00 | 300.00 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 388.50 | 388.50 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 714.00 | 714.00 |
| Brookside Comm. Const (Related Party) | 0.00 | 1,330.00 | 5,520.20 | 0.00 | 0.00 | 6,850.20 |
| Capital Blue Cross (2026) | 0.00 | 53,232.34 | 0.00 | 0.00 | 0.00 | 53,232.34 |
| CarePatrol (referral co) | 0.00 | 3,695.00 | 0.00 | 0.00 | 0.00 | 3,695.00 |
| Cedar Crest Plumbing | 0.00 | 260.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| Chrin Hauling, Inc. | 0.00 | 815.07 | 1,545.26 | 0.00 | 0.00 | 2,360.33 |
| Cintas | 1,335.96 | 3,224.70 | 1,965.54 | 629.58 | 0.00 | 7,155.78 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 672.00 |
| Coombs Rentals | 0.00 | 175.00 | 0.00 | 175.00 | 175.00 | 525.00 |
| County of Lehigh (r/e) | 0.00 | 0.00 | 0.00 | 0.00 | 21,155.90 | 21,155.90 |
| CWSewer Auth (200) | 0.00 | 0.00 | 2,958.00 | 0.00 | 0.00 | 2,958.00 |
| D. S. Correll Company Inc | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 270.00 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Day Vision Marketing, Inc. | 0.00 | 0.00 | 0.00 | 687.50 | 0.00 | 687.50 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 315.28 | 315.28 |
| F. W. Webb Company | 0.00 | 8.32 | 0.00 | 0.00 | 0.00 | 8.32 |
| Fidelity Bank(acct#0690) Denise | 0.00 | 1,009.45 | 0.00 | 0.00 | 0.00 | 1,009.45 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 78.84 | 78.84 |
| Global Sourcing Solutions | 0.00 | 788.69 | 0.00 | 0.00 | 0.00 | 788.69 |
| Great American Risk Solutions | 0.00 | 0.00 | 25,000.00 | 0.00 | 0.00 | 25,000.00 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 358.00 | 358.00 |
| Home Depot | 0.00 | 1,082.60 | 1,061.51 | 0.00 | 0.00 | 2,144.11 |
| Keystone Insurers Group Inc | 0.00 | 0.00 | 242.00 | 0.00 | 0.00 | 242.00 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 171.52 | 171.52 |
| ▮ | 1,363.72 | 1,678.29 | 0.00 | 0.00 | 0.00 | 3,042.01 |
| Lahoud Law Group, P.C. | 0.00 | 0.00 | 14,370.57 | 0.00 | 0.00 | 14,370.57 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 4,722.08 | 4,722.08 |
| Loikits Industrial Services | 0.00 | 246.51 | 0.00 | 0.00 | 0.00 | 246.51 |
| Manor Signs LLC | 0.00 | 0.00 | 10,000.00 | 10,000.00 | 40,000.00 | 60,000.00 |
| Matura Salon and Spa Management | 167.00 | 0.00 | 16.81 | 0.00 | 61.45 | 245.26 |
| Medline | 692.24 | 977.28 | 0.00 | 0.00 | 0.00 | 1,669.52 |
| NBMA (599200) | 0.00 | 0.00 | 1,831.88 | 0.00 | 0.00 | 1,831.88 |
| NBMA (599300) | 0.00 | 0.00 | 0.00 | 792.00 | 0.00 | 792.00 |
| NBMA (599250) | 0.00 | 0.00 | 18.60 | 0.00 | 0.00 | 18.60 |
| ▮ | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.72 | 3,220.72 |
| PAJ Ventures (Related Party) | 0.00 | 0.00 | 5,000.00 | 5,000.00 | 45,000.00 | 55,000.00 |
| Patient First | 472.00 | 602.00 | 459.00 | 136.00 | 0.00 | 1,669.00 |
| Pennsylvania State Police(2004) | 0.00 | 0.00 | 0.00 | 0.00 | 1,122.00 | 1,122.00 |
| Pennsylvania Venture Capital (Related Par | 0.00 | 0.00 | 27,714.00 | 26,077.91 | 37,838.28 | 91,630.19 |
| Pitney Bowes Bank INC Purchase Power | 0.00 | 1.25 | 0.00 | 0.00 | 0.00 | 1.25 |
| Pitney Bowes Inc | 47.70 | 0.00 | 0.00 | 0.00 | 0.00 | 47.70 |
| Pocono Mountain Dairies | 320.94 | 605.95 | 311.52 | 0.00 | 0.00 | 1,238.41 |

# Whitehall Manor Inc
## A/P Aging Summary
### As of January 31, 2026

| | | | | | | |
|---|---|---|---|---|---|---|
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 103,873.83 | 103,873.83 |
| PPL (30890 01000) | 0.00 | 0.00 | 12,303.87 | 10,083.82 | 0.00 | 22,387.69 |
| Premier Senior Placement | 4,462.50 | 0.00 | 0.00 | 0.00 | 0.00 | 4,462.50 |
| QXO (Beacon Building Products) | 0.00 | 0.00 | 668.87 | 0.00 | 0.00 | 668.87 |
| ████████████████ | 0.00 | 0.00 | 0.00 | 0.00 | 5,110.02 | 5,110.02 |
| RCN (4201-0459446-01) Nurse 50mg mode | 0.00 | 0.00 | 141.49 | 0.00 | 0.00 | 141.49 |
| RCN (4201-0740226-01) IP circuit 100mg | 0.00 | 0.00 | 750.00 | 0.00 | 0.00 | 750.00 |
| RCN (fac cable serv)4201-0455542-01 | 0.00 | 0.00 | 2,408.55 | 0.00 | 0.00 | 2,408.55 |
| Saucon Independent LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| ████████████████ | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Securitas Healthcare | 1,100.12 | 3,060.92 | -2,009.34 | 0.00 | 0.00 | 2,151.70 |
| Service Electric Cable TV | 0.00 | 0.00 | 0.00 | 857.56 | 857.56 | 1,715.12 |
| ████████████████ | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Sherwin-Williams Co. | 0.00 | 0.00 | 884.73 | 0.00 | 0.00 | 884.73 |
| Stevens & Lee | 0.00 | 1,537.49 | 0.00 | 0.00 | 0.00 | 1,537.49 |
| STR Business Solutions | 0.00 | 171.72 | 0.00 | 0.00 | 0.00 | 171.72 |
| Sunoco, Inc. (Whitehall) | 0.00 | 2,740.21 | 2,100.18 | 0.00 | 0.00 | 4,840.39 |
| The Morning Call Media Group | 0.00 | 0.00 | 5,160.25 | 10,687.50 | 0.00 | 15,847.75 |
| UGI | 4,513.95 | 8,500.56 | 0.00 | 3,007.55 | 0.00 | 16,022.06 |
| United Concordia | -394.13 | 0.00 | 0.00 | 0.00 | 0.00 | -394.13 |
| US Foodservice, Inc. | 34,607.68 | 56,688.02 | 50,597.13 | 12,126.92 | 0.00 | 154,019.75 |
| Valley Business Systems | 0.00 | 528.67 | 0.00 | 0.00 | 0.00 | 528.67 |
| ████████████████ | 0.00 | 0.00 | 200.00 | 0.00 | 0.00 | 200.00 |
| ████████████████ | 0.00 | 0.00 | 0.00 | 0.00 | 210.42 | 210.42 |
| Whitehall Township Tax Office | 0.00 | 0.00 | 0.00 | 0.00 | 21,267.84 | 21,267.84 |
| Whitehall Trust (Related Party) | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 4,609,325.00 | 4,639,325.00 |
| Zephyr Pharmacy | 0.00 | 84.92 | 0.00 | 0.00 | 0.00 | 84.92 |
| **TOTAL** | **51,832.11** | **154,911.00** | **185,683.90** | **94,155.77** | **4,903,100.53** | **5,389,683.31** |

| | |
|---|---|
| Post petition A/P (1-31-26) | 5,389,683.31 |
| Pre petition A/P (12-25-25) | 5,301,956.88 |

Part 2f     87,726.43

### Whitehall Manor Inc
## A/P Aging Summary - Prepetition
#### As of December 25, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom, Inc. | 0.00 | 7,095.00 | 0.00 | 0.00 | 0.00 | 7,095.00 |
| ABARTA Coca Cola Beverages, Inc. | 1,332.74 | 0.00 | 0.00 | 0.00 | 0.00 | 1,332.74 |
| Advantage Nutrition & Wellness | 266.64 | 0.00 | 0.00 | 0.00 | 0.00 | 266.64 |
| American Express (3-81000) | 10,234.08 | 0.00 | 0.00 | 0.00 | 0.00 | 10,234.08 |
| ▮▮▮▮▮ | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| Aramsco Inc. | 2,545.89 | 2,425.36 | 3,445.35 | 1,368.50 | -0.10 | 9,785.00 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 388.50 | 388.50 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 714.00 | 714.00 |
| Brookside Comm. Const (Related Party) | 6,850.20 | 0.00 | 0.00 | 0.00 | 0.00 | 6,850.20 |
| CarePatrol (referral co) | 3,695.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,695.00 |
| Cedar Crest Plumbing | 260.00 | 0.00 | 0.00 | 0.00 | 0.00 | 260.00 |
| Chrin Hauling, Inc. | 0.00 | 1,545.26 | 0.00 | 0.00 | 0.00 | 1,545.26 |
| Cintas | 3,224.70 | 2,595.12 | 0.00 | 0.00 | 0.00 | 5,819.82 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 672.00 | 672.00 |
| Coombs Rentals | 0.00 | 175.00 | 175.00 | 0.00 | 0.00 | 350.00 |
| County of Lehigh (r/e) | 0.00 | 0.00 | 0.00 | 0.00 | 21,155.90 | 21,155.90 |
| CWSewer Auth (200) | 0.00 | 2,958.00 | 0.00 | 0.00 | 0.00 | 2,958.00 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Day Vision Marketing, Inc. | 0.00 | 687.50 | 0.00 | 0.00 | 0.00 | 687.50 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 315.28 | 315.28 |
| F. W. Webb Company | 8.32 | 0.00 | 0.00 | 0.00 | 0.00 | 8.32 |
| Fidelity Bank(acct#0690) Denise | 1,009.45 | 0.00 | 0.00 | 0.00 | 0.00 | 1,009.45 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 78.84 | 78.84 |
| Global Sourcing Solutions | 788.69 | 0.00 | 0.00 | 0.00 | 0.00 | 788.69 |
| Great American Risk Solutions | 0.00 | 25,000.00 | 0.00 | 0.00 | 0.00 | 25,000.00 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 358.00 | 358.00 |
| Home Depot | 1,082.60 | 1,061.51 | 0.00 | 0.00 | 0.00 | 2,144.11 |
| Keystone Insurers Group Inc | 242.00 | 0.00 | 0.00 | 0.00 | 0.00 | 242.00 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 171.52 | 171.52 |
| Lahoud Law Group, P.C. | 0.00 | 14,370.57 | 0.00 | 0.00 | 0.00 | 14,370.57 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 4,722.08 | 4,722.08 |
| Manor Signs LLC | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 30,000.00 | 60,000.00 |
| Matura Salon and Spa Management | 0.00 | 16.81 | 0.00 | 0.00 | 61.45 | 78.26 |
| Medline | 977.28 | 0.00 | 0.00 | 0.00 | 0.00 | 977.28 |
| NBMA (599200) | 0.00 | 1,831.88 | 0.00 | 0.00 | 0.00 | 1,831.88 |
| NBMA (599300) | 0.00 | 792.00 | 0.00 | 0.00 | 0.00 | 792.00 |
| NBMA (599250) | 0.00 | 18.60 | 0.00 | 0.00 | 0.00 | 18.60 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 0.00 | 3,220.72 | 3,220.72 |
| PAJ Ventures (Related Party) | 0.00 | 5,000.00 | 5,000.00 | 5,000.00 | 40,000.00 | 55,000.00 |
| Patient First | 459.00 | 347.00 | 0.00 | 0.00 | 0.00 | 806.00 |
| Pennsylvania State Police(2004) | 0.00 | 0.00 | 0.00 | 198.00 | 924.00 | 1,122.00 |
| Pennsylvania Venture Capital (Related Par | 0.00 | 27,714.00 | 26,077.91 | 23,872.80 | 13,965.48 | 91,630.19 |
| Pitney Bowes Bank INC Purchase Power | 1.25 | 0.00 | 0.00 | 0.00 | 0.00 | 1.25 |
| Pocono Mountain Dairies | 610.24 | 160.03 | 0.00 | 0.00 | 0.00 | 770.27 |
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 103,873.83 | 103,873.83 |
| PPL (30890 01000) | 12,303.87 | 10,083.82 | 0.00 | 0.00 | 0.00 | 22,387.69 |
| QXO (Beacon Building Products) | 2,663.45 | -1,994.58 | 0.00 | 0.00 | 0.00 | 668.87 |
| ▮▮▮▮▮ | 0.00 | 0.00 | 0.00 | 810.42 | 4,299.60 | 5,110.02 |
| RCN (4201-0459446-01) Nurse 50mg modem-ro | 0.00 | 141.49 | 0.00 | 0.00 | 0.00 | 141.49 |
| RCN (4201-0740226-01) IP circuit 100mg | 0.00 | 750.00 | 0.00 | 0.00 | 0.00 | 750.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| RCN (fac cable serv)4201-0455542-01 | 0.00 | 2,408.55 | 0.00 | 0.00 | 0.00 | 2,408.55 |
| Saucon Independent LLC | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,380.00 | 1,380.00 |
| Securitas Healthcare | 3,060.92 | -2,009.34 | 0.00 | 0.00 | 0.00 | 1,051.58 |
| Service Electric Cable TV | 0.00 | 857.56 | 857.56 | 0.00 | 0.00 | 1,715.12 |
| | 90.00 | 0.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Sherwin-Williams Co. | 383.51 | 501.22 | 0.00 | 0.00 | 0.00 | 884.73 |
| Stevens & Lee | 1,537.49 | 0.00 | 0.00 | 0.00 | 0.00 | 1,537.49 |
| STR Business Solutions | 171.72 | 0.00 | 0.00 | 0.00 | 0.00 | 171.72 |
| Sunoco, Inc. (Whitehall) | 2,740.21 | 2,100.18 | 0.00 | 0.00 | 0.00 | 4,840.39 |
| The Morning Call Media Group | 0.00 | 5,160.25 | 10,687.50 | 0.00 | 0.00 | 15,847.75 |
| UGI | 8,500.56 | 3,007.55 | 0.00 | 0.00 | 0.00 | 11,508.11 |
| US Foodservice, Inc. | 82,918.59 | 50,132.15 | 0.00 | 0.00 | 0.00 | 133,050.74 |
| Valley Business Systems | 528.67 | 0.00 | 0.00 | 0.00 | 0.00 | 528.67 |
| | 200.00 | 0.00 | 0.00 | 0.00 | 0.00 | 200.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 210.42 | 210.42 |
| Whitehall Township Tax Office | 0.00 | 0.00 | 0.00 | 0.00 | 21,267.84 | 21,267.84 |
| Whitehall Trust (Related Party) | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 4,599,325.00 | 4,629,325.00 |
| Zephyr Pharmacy | 84.92 | 0.00 | 0.00 | 0.00 | 0.00 | 84.92 |
| TOTAL | 148,771.99 | 186,207.49 | 66,243.32 | 51,249.72 | 4,849,484.36 | 5,301,956.88 |

# Whtehall Manor Inc
## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1400 Intangibles** | | | | | | | | | |
| 1 | Organization Costs | 07/18/97 | OTHER | 00/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total for (Intangibles) | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **1450 preopening cost** | | | | | | | | | |
| 2 | Preopening Costs | 07/18/97 | 200% DB | 05/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| 3 | Preopening Costs | 09/30/98 | 200% DB | 05/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| | Total for (preopening cost) | | | | | 0.00 | 0.00 | 0.00 | 0.00 |
| **1700 Vehicles** | | | | | | | | | |
| 120 | Chevy van | 08/31/99 | ST LINE | 10/00 | N | 39,958.00 | 39,958.00 | 0.00 | 39,958.00 |
| 123 | E250 van w/ lift | 06/01/02 | ST LINE | 10/00 | N | 18,098.50 | 18,098.50 | 0.00 | 18,098.50 |
| 122 | 2003 Hummer | 11/05/02 | ST LINE | 10/00 | N | 55,109.00 | 55,109.00 | 0.00 | 55,109.00 |
| 137 | Ford E350 Eldorado Van | 12/07/10 | 200% DB | 10/00 | N | 52,076.50 | 52,076.50 | 0.00 | 52,076.50 |
| 196 | Ford Transit Van | 11/05/13 | ST LINE | 05/00 | N | 33,022.10 | 33,022.10 | 0.00 | 33,022.10 |
| 211 | 2015 Ford Tansit Van | 11/13/15 | 200% DB | 05/00 | N | 37,219.65 | 37,219.65 | 0.00 | 37,219.65 |
| 259 | 2019 Ford Transit Van | 08/29/19 | 200% DB | 05/00 | N | 38,821.47 | 38,821.47 | 0.00 | 38,821.47 |
| 261 | Ford E450 Bus | 12/11/20 | 200% DB | 05/00 | N | 19,882.00 | 19,882.00 | 0.00 | 19,882.00 |
| | Total for (Vehicles) | | | | | 294,187.22 | 294,187.22 | 0.00 | 294,187.22 |
| **1710 Equipment** | | | | | | | | | |
| 4 | Unclaimed Freight | 10/01/98 | 200% DB | 07/00 | N | 4,201.50 | 4,201.50 | 0.00 | 4,201.50 |
| 5 | Blinds | 10/01/98 | 200% DB | 07/00 | N | 1,487.92 | 1,487.92 | 0.00 | 1,487.92 |
| 6 | Levitz | 10/01/98 | 200% DB | 07/00 | N | 1,494.60 | 1,494.60 | 0.00 | 1,494.60 |
| 7 | Dinette World | 10/01/98 | 200% DB | 07/00 | N | 7,966.25 | 7,966.25 | 0.00 | 7,966.25 |
| 8 | Window Treatment | 10/01/98 | ST LINE | 07/00 | N | 318.00 | 318.00 | 0.00 | 318.00 |
| 10 | Empire | 10/01/98 | 200% DB | 07/00 | N | 6,705.36 | 6,705.36 | 0.00 | 6,705.36 |
| 11 | Service Merchandise | 10/01/98 | 200% DB | 07/00 | N | 763.07 | 763.07 | 0.00 | 763.07 |
| 16 | Window treatment | 10/01/98 | 200% DB | 07/00 | N | 18,635.00 | 18,635.00 | 0.00 | 18,635.00 |
| 12 | PA Furnishings | 11/09/98 | 200% DB | 07/00 | N | 8,180.83 | 8,180.83 | 0.00 | 8,180.83 |
| 13 | BJ's | 11/20/98 | 200% DB | 07/00 | N | 2,252.45 | 2,252.45 | 0.00 | 2,252.45 |
| 14 | Fine Art Paintings | 12/03/98 | 200% DB | 07/00 | N | 4,505.00 | 4,505.00 | 0.00 | 4,505.00 |
| 15 | Design Point Inc | 12/03/98 | 200% DB | 07/00 | N | 2,032.70 | 2,032.70 | 0.00 | 2,032.70 |
| 9 | Window treatment | 12/10/98 | 200% DB | 07/00 | N | 8,163.34 | 8,163.34 | 0.00 | 8,163.34 |
| 17 | Various F&F 1999 | 03/01/99 | 200% DB | 07/00 | N | 98,778.00 | 98,778.00 | 0.00 | 98,778.00 |
| 18 | Various F & F - phase III | 12/31/99 | 200% DB | 07/00 | N | 254,803.00 | 254,803.00 | 0.00 | 254,803.00 |
| 19 | January 2000 additions | 01/28/00 | 200% DB | 07/00 | N | 8,738.92 | 8,738.92 | 0.00 | 8,738.92 |
| 20 | February 2000 additions | 02/28/00 | 200% DB | 07/00 | N | 13,015.06 | 13,015.06 | 0.00 | 13,015.06 |
| 21 | March 2000 additions | 03/01/00 | 200% DB | 07/00 | N | 1,820.29 | 1,820.29 | 0.00 | 1,820.29 |
| 22 | April 2000 additions | 04/18/00 | 200% DB | 07/00 | N | 17,124.06 | 17,124.06 | 0.00 | 17,124.06 |
| 23 | July 2000 additions | 07/13/00 | 200% DB | 07/00 | N | 4,472.94 | 4,472.94 | 0.00 | 4,472.94 |
| 24 | August 2000 additions | 08/22/00 | 200% DB | 07/00 | N | 487.58 | 487.58 | 0.00 | 487.58 |
| 25 | September 2000 additions | 08/25/00 | 200% DB | 05/00 | N | 167.14 | 167.14 | 0.00 | 167.14 |
| 26 | October 2000 additions | 10/18/00 | 200% DB | 07/00 | N | 4,561.93 | 4,561.93 | 0.00 | 4,561.93 |
| 27 | Desk | 01/21/01 | 200% DB | 07/00 | N | 317.99 | 317.99 | 0.00 | 317.99 |
| 28 | Chairs | 08/16/01 | 200% DB | 07/00 | N | 339.20 | 339.20 | 0.00 | 339.20 |
| 29 | Chairs | 08/17/01 | 200% DB | 07/00 | N | 40.00 | 40.00 | 0.00 | 40.00 |
| 30 | Storage cab | 08/21/01 | 200% DB | 07/00 | N | 169.34 | 169.34 | 0.00 | 169.34 |

# Whtehall Manor Inc
## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1710 Equipment** | | | | | | | | | |
| 31 | Headboards and rockers | 08/22/01 | 200% DB | 05/00 | N | 7,215.34 | 7,215.34 | 0.00 | 7,215.34 |
| 32 | Bedding | 10/26/01 | 200% DB | 07/00 | N | 1,102.40 | 1,102.40 | 0.00 | 1,102.40 |
| 33 | 50 leather arm chairs | 05/24/04 | ST LINE | 07/00 | N | 8,048.03 | 8,048.03 | 0.00 | 8,048.03 |
| 34 | Carpeting | 12/30/05 | ST LINE | 10/00 | N | 30,238.80 | 24,174.47 | 0.00 | 24,174.47 |
| 36 | Carpeting and tile | 06/01/06 | 200% DB | 07/00 | N | 22,763.67 | 22,763.67 | 0.00 | 22,763.67 |
| 35 | Office furniture | 06/06/06 | ST LINE | 07/00 | N | 2,856.70 | 2,856.70 | 0.00 | 2,856.70 |
| 37 | 6 wing back chairs | 09/28/07 | ST LINE | 07/00 | N | 1,074.84 | 1,074.84 | 0.00 | 1,074.84 |
| 38 | Mattresses | 11/02/07 | ST LINE | 07/00 | N | 5,550.70 | 5,550.70 | 0.00 | 5,550.70 |
| 39 | Carpet | 08/04/08 | ST LINE | 10/00 | N | 11,222.82 | 11,222.82 | 0.00 | 11,222.82 |
| 40 | Sprinkler System | 02/19/09 | ST LINE | 10/00 | N | 2,974.74 | 2,974.74 | 0.00 | 2,974.74 |
| 41 | Hand tools | 02/24/09 | ST LINE | 10/00 | N | 2,985.66 | 2,985.66 | 0.00 | 2,985.66 |
| 42 | Ice cream freezer | 05/26/09 | ST LINE | 10/00 | N | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 |
| 43 | Kitchen equipment | 06/08/09 | ST LINE | 10/00 | N | 1,007.00 | 1,007.00 | 0.00 | 1,007.00 |
| 44 | Ice Machine | 07/09/09 | ST LINE | 10/00 | N | 2,334.04 | 2,334.04 | 0.00 | 2,334.04 |
| 45 | Washer Dryer | 09/16/09 | ST LINE | 10/00 | N | 2,287.27 | 2,287.27 | 0.00 | 2,287.27 |
| 138 | Time Clock | 01/22/10 | ST LINE | 10/00 | N | 1,908.00 | 1,908.00 | 0.00 | 1,908.00 |
| 139 | Shed | 02/15/10 | 200% DB | 10/00 | N | 2,350.00 | 2,350.00 | 0.00 | 2,350.00 |
| 140 | Alarm in sunroom and Yellow roo | 03/04/10 | ST LINE | 10/00 | N | 2,950.63 | 2,950.63 | 0.00 | 2,950.63 |
| 141 | Hot water Heater | 03/24/10 | 200% DB | 15/00 | N | 7,203.95 | 7,203.95 | 0.00 | 7,203.95 |
| 142 | rooftop HVAC Unit | 05/07/10 | 200% DB | 15/02 | N | 8,712.14 | 8,712.14 | 0.00 | 8,712.14 |
| 143 | Computer HR Department | 06/16/10 | ST LINE | 03/00 | N | 809.41 | 809.41 | 0.00 | 809.41 |
| 144 | Panasonic Laser Fax SN#DJP6HU | 07/14/10 | ST LINE | 05/00 | N | 1,054.70 | 1,054.70 | 0.00 | 1,054.70 |
| 151 | Kenwood Radios | 02/24/11 | ST LINE | 05/00 | N | 1,245.50 | 1,245.50 | 0.00 | 1,245.50 |
| 152 | Roof Top Air conditioner (York) | 03/28/11 | 200% DB | 15/00 | N | 5,868.69 | 5,812.97 | 55.72 | 5,868.69 |
| 153 | Table Stainless Steel | 07/28/11 | ST LINE | 05/00 | N | 746.41 | 746.41 | 0.00 | 746.41 |
| 158 | Ower Flite Extractor 9 gallon | 08/04/11 | ST LINE | 05/00 | N | 1,574.10 | 1,574.10 | 0.00 | 1,574.10 |
| 154 | Air Conditioner Roof top Trane | 08/05/11 | ST LINE | 15/00 | N | 805.79 | 772.22 | 33.57 | 805.79 |
| 155 | TV 42" Plazma with wall mount - | 08/05/11 | ST LINE | 05/00 | N | 487.58 | 487.58 | 0.00 | 487.58 |
| 156 | Roof top AC unit Trane (BCCACCT | 08/05/11 | ST LINE | 15/00 | N | 4,711.51 | 4,515.19 | 196.32 | 4,711.51 |
| 157 | Video System | 08/10/11 | 200% DB | 05/00 | N | 6,035.85 | 6,035.85 | 0.00 | 6,035.85 |
| 159 | tv's 3 24" | 08/25/11 | ST LINE | 05/00 | N | 635.97 | 635.97 | 0.00 | 635.97 |
| 161 | Security System ADI | 10/10/11 | 200% DB | 05/00 | N | 2,154.05 | 2,154.05 | 0.00 | 2,154.05 |
| 160 | Camera System | 11/29/11 | ST LINE | 05/00 | N | 11,072.05 | 11,072.05 | 0.00 | 11,072.05 |
| 173 | Food Processor and Apron | 03/25/12 | ST LINE | 10/00 | N | 743.73 | 743.73 | 0.00 | 743.73 |
| 175 | Washer & Dryer | 03/25/12 | ST LINE | 07/00 | N | 1,517.23 | 1,517.23 | 0.00 | 1,517.23 |
| 174 | Laptops | 08/09/12 | ST LINE | 03/00 | N | 1,325.00 | 1,325.00 | 0.00 | 1,325.00 |
| 172 | Copier | 09/06/12 | ST LINE | 07/00 | N | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 |
| 169 | Camera System | 12/31/12 | 200% DB | 10/00 | N | 10,590.27 | 10,590.27 | 0.00 | 10,590.27 |
| 178 | Water Heater | 03/08/13 | ST LINE | 07/00 | N | 3,048.56 | 3,048.56 | 0.00 | 3,048.56 |
| 192 | A/C units | 04/08/13 | ST LINE | 05/00 | N | 4,186.98 | 4,186.98 | 0.00 | 4,186.98 |
| 182 | Various Equipment | 04/10/13 | ST LINE | 07/00 | N | 3,287.74 | 3,287.74 | 0.00 | 3,287.74 |
| 189 | Equipment | 06/25/13 | ST LINE | 07/00 | N | 28,941.96 | 28,941.96 | 0.00 | 28,941.96 |
| 179 | Equipment | 07/01/13 | ST LINE | 07/00 | N | 1,714.00 | 1,714.00 | 0.00 | 1,714.00 |
| 183 | AC Units | 08/22/13 | ST LINE | 07/00 | N | 1,798.46 | 1,798.46 | 0.00 | 1,798.46 |

Book Basis

# Whtehall Manor Inc
## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1710 Equipment** | | | | | | | | | |
| 180 | Equipment | 09/09/13 | ST LINE | 07/00 | N | 1,500.00 | 1,500.00 | 0.00 | 1,500.00 |
| 181 | Equipment | 12/18/13 | ST LINE | 07/00 | N | 3,737.08 | 3,737.08 | 0.00 | 3,737.08 |
| 198 | Condensing Unit | 01/07/14 | ST LINE | 15/00 | N | 4,790.00 | 3,826.71 | 319.33 | 4,146.04 |
| 199 | Mitsu Outdoor Hyper | 01/14/14 | ST LINE | 15/00 | N | 2,494.95 | 1,990.04 | 166.33 | 2,156.37 |
| 201 | 4 watt Radios | 03/20/14 | ST LINE | 05/00 | N | 1,351.50 | 1,351.50 | 0.00 | 1,351.50 |
| 202 | Copier | 03/25/14 | ST LINE | 07/00 | N | 2,332.00 | 2,332.00 | 0.00 | 2,332.00 |
| 203 | Sheds | 10/14/14 | ST LINE | 25/00 | N | 3,000.00 | 1,345.97 | 120.00 | 1,465.97 |
| 204 | 6 Kenwood Radios | 10/29/14 | ST LINE | 07/00 | N | 1,621.80 | 1,621.80 | 0.00 | 1,621.80 |
| 205 | Washer & Dryer | 11/30/14 | ST LINE | 10/00 | N | 3,098.12 | 3,098.12 | 0.00 | 3,098.12 |
| 214 | Chair Scale | 01/01/15 | 200% DB | 07/00 | N | 1,745.68 | 1,745.68 | 0.00 | 1,745.68 |
| 212 | Main Booster Pump | 01/20/15 | 200% DB | 07/00 | N | 2,089.05 | 2,089.05 | 0.00 | 2,089.05 |
| 213 | 6 Kenwood Radios | 01/22/15 | 200% DB | 07/00 | N | 1,621.80 | 1,621.80 | 0.00 | 1,621.80 |
| 215 | Trigger Snowblower | 03/03/15 | 200% DB | 07/00 | N | 815.14 | 815.14 | 0.00 | 815.14 |
| 216 | Laptop, Symantec, Adobe, Micros | 04/06/15 | 200% DB | 07/00 | N | 2,639.91 | 2,639.91 | 0.00 | 2,639.91 |
| 218 | Air Compressor with Tank and Air | 06/16/15 | 200% DB | 07/00 | N | 2,851.54 | 2,851.54 | 0.00 | 2,851.54 |
| 219 | Copystar 25PPM MFP | 07/01/15 | 200% DB | 07/00 | N | 1,590.00 | 1,590.00 | 0.00 | 1,590.00 |
| 220 | Safe Gardall | 07/08/15 | 200% DB | 05/00 | N | 1,319.70 | 1,319.70 | 0.00 | 1,319.70 |
| 221 | Server | 09/10/15 | 200% DB | 05/00 | N | 3,249.99 | 3,249.99 | 0.00 | 3,249.99 |
| 222 | Washer | 11/30/15 | 200% DB | 07/00 | N | 1,092.04 | 1,092.04 | 0.00 | 1,092.04 |
| 223 | Software System Installation | 12/23/15 | 200% DB | 05/00 | N | 13,750.00 | 13,750.00 | 0.00 | 13,750.00 |
| 227 | Dishwasher | 08/10/16 | 200% DB | 07/00 | N | 6,375.74 | 6,375.74 | 0.00 | 6,375.74 |
| 228 | Copier for front desk | 09/08/16 | 200% DB | 05/00 | N | 6,254.00 | 6,254.00 | 0.00 | 6,254.00 |
| 229 | Wireless Access Points | 09/10/16 | 200% DB | 05/00 | N | 2,914.89 | 2,914.89 | 0.00 | 2,914.89 |
| 234 | Range & Heated Holding Cabinet | 10/16/17 | 200% DB | 07/00 | N | 3,605.09 | 3,605.09 | 0.00 | 3,605.09 |
| 245 | Software System | 12/20/17 | 200% DB | 07/00 | N | 8,750.00 | 8,750.00 | 0.00 | 8,750.00 |
| 248 | Software | 06/13/18 | 200% DB | 07/00 | N | 5,000.00 | 5,000.00 | 0.00 | 5,000.00 |
| 249 | Blower Assembly | 09/20/18 | 200% DB | 07/00 | N | 2,283.92 | 2,283.92 | 0.00 | 2,283.92 |
| 250 | 85 Gal Hot water Heater | 09/21/18 | 200% DB | 07/00 | N | 9,918.48 | 9,918.48 | 0.00 | 9,918.48 |
| 251 | Water Heater | 09/27/18 | 200% DB | 07/00 | N | 1,206.26 | 1,206.26 | 0.00 | 1,206.26 |
| 260 | Adjustment Kohanski | 12/31/18 | 200% DB | 05/00 | N | 8,678.65 | 8,678.65 | 0.00 | 8,678.65 |
| 254 | Compressor | 06/30/19 | 200% DB | 07/00 | N | 1,850.08 | 1,768.68 | 81.40 | 1,850.08 |
| 255 | Laundry Vac Breaker | 08/06/19 | 200% DB | 07/00 | N | 2,781.04 | 2,634.37 | 146.67 | 2,781.04 |
| 256 | Wall Maounted ID Mini HP | 08/20/19 | 200% DB | 07/00 | N | 2,968.26 | 2,802.01 | 166.25 | 2,968.26 |
| 257 | Mini Split Install | 08/21/19 | 200% DB | 05/00 | N | 3,223.19 | 3,223.19 | 0.00 | 3,223.19 |
| 258 | Speed Queen Stackable Unit | 09/05/19 | 200% DB | 07/00 | N | 3,997.00 | 3,758.25 | 238.75 | 3,997.00 |
| 265 | Water Heater | 10/20/21 | 200% DB | 07/00 | N | 6,548.54 | 4,941.31 | 573.90 | 5,515.21 |
| 266 | Dampers | 10/24/22 | 200% DB | 07/00 | N | 6,275.20 | 4,111.84 | 618.10 | 4,729.94 |
| 267 | 10 T Gas Heat/Cool | 12/06/22 | 200% DB | 07/00 | N | 9,011.06 | 5,793.98 | 919.17 | 6,713.15 |
| 270 | Washer | 01/19/23 | 200% DB | 07/00 | N | 10,000.00 | 6,283.79 | 1,061.77 | 7,345.56 |
| 273 | Walk-In cooler box | 08/12/24 | ST LINE | 07/00 | N | 10,850.00 | 2,131.25 | 1,550.00 | 3,681.25 |
| 274 | BLT (equipment) | 08/31/24 | ST LINE | 07/00 | N | 6,984.56 | 1,371.96 | 997.79 | 2,369.75 |
| 275 | New speed dryer | 10/23/24 | ST LINE | 07/00 | N | 5,858.28 | 941.51 | 836.90 | 1,778.41 |
| 276 | New Speed queen Dryer | 12/17/24 | ST LINE | 07/00 | N | 4,420.34 | 710.41 | 631.48 | 1,341.89 |
| | Total for (Equipment) | | | | | 886,156.62 | 842,389.45 | 8,713.45 | 851,102.90 |

Book Basis

# Whtehall Manor Inc
## Depreciation Schedule by G/L Account Number
## For the 12 Months Ended 12/31/26

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| 1720 Furniture & Fixtures | | | | | | | | | |
| 47 | Telephones | 10/01/98 | ST LINE | 10/00 | N | 2,500.00 | 2,500.00 | 0.00 | 2,500.00 |
| 48 | Kitchen Equipment | 10/01/98 | ST LINE | 10/00 | N | 154,000.00 | 154,000.00 | 0.00 | 154,000.00 |
| 53 | TVs | 10/01/98 | ST LINE | 10/00 | N | 489.58 | 489.58 | 0.00 | 489.58 |
| 54 | TVs | 10/01/98 | ST LINE | 10/00 | N | 5,592.14 | 5,592.14 | 0.00 | 5,592.14 |
| 57 | Micros/Fridges | 10/01/98 | ST LINE | 10/00 | N | 32,977.32 | 32,977.32 | 0.00 | 32,977.32 |
| 55 | TVs | 10/19/98 | ST LINE | 10/00 | N | 2,194.20 | 2,194.20 | 0.00 | 2,194.20 |
| 56 | TVs | 11/06/98 | ST LINE | 10/00 | N | 2,194.20 | 2,194.20 | 0.00 | 2,194.20 |
| 49 | washers | 11/10/98 | ST LINE | 10/00 | N | 2,369.10 | 2,369.10 | 0.00 | 2,369.10 |
| 46 | Hitch | 11/20/98 | ST LINE | 10/00 | N | 1,121.98 | 1,121.98 | 0.00 | 1,121.98 |
| 50 | Telephone | 11/25/98 | ST LINE | 10/00 | N | 700.00 | 700.00 | 0.00 | 700.00 |
| 51 | Office Max | 12/03/98 | ST LINE | 10/00 | N | 1,801.64 | 1,801.64 | 0.00 | 1,801.64 |
| 52 | Radios | 12/23/98 | ST LINE | 10/00 | N | 1,885.90 | 1,885.90 | 0.00 | 1,885.90 |
| 59 | TVs - 1999 | 02/01/99 | ST LINE | 10/00 | N | 6,217.00 | 6,217.00 | 0.00 | 6,217.00 |
| 60 | Tele - 1999 | 03/31/99 | ST LINE | 10/00 | N | 15,835.00 | 15,835.00 | 0.00 | 15,835.00 |
| 61 | Micro/Fridge 1999 | 06/30/99 | ST LINE | 10/00 | N | 15,210.00 | 15,210.00 | 0.00 | 15,210.00 |
| 65 | Safes | 10/31/99 | ST LINE | 10/00 | N | 4,640.00 | 4,640.00 | 0.00 | 4,640.00 |
| 64 | Alarms | 11/30/99 | ST LINE | 10/00 | N | 10,233.00 | 10,233.00 | 0.00 | 10,233.00 |
| 67 | Various Equip - 1999 | 11/30/99 | ST LINE | 10/00 | N | 11,689.00 | 11,689.00 | 0.00 | 11,689.00 |
| 63 | Printer | 12/12/99 | ST LINE | 10/00 | N | 1,261.00 | 1,261.00 | 0.00 | 1,261.00 |
| 62 | Copier | 12/17/99 | ST LINE | 10/00 | N | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 |
| 58 | Various Equip - Phase 3 | 12/31/99 | ST LINE | 10/00 | N | 61,320.00 | 61,320.00 | 0.00 | 61,320.00 |
| 66 | A&R | 12/31/99 | ST LINE | 10/00 | N | 10,000.00 | 10,000.00 | 0.00 | 10,000.00 |
| 68 | January 2000 additions | 01/31/00 | ST LINE | 10/00 | N | 25,721.02 | 25,721.02 | 0.00 | 25,721.02 |
| 69 | February 2000 additions | 02/29/00 | ST LINE | 10/00 | N | 18,097.90 | 18,097.90 | 0.00 | 18,097.90 |
| 70 | March 2000 additions | 03/31/00 | ST LINE | 10/00 | N | 2,821.50 | 2,821.50 | 0.00 | 2,821.50 |
| 71 | April 2000 additions | 04/30/00 | ST LINE | 10/00 | N | 3,625.00 | 3,625.00 | 0.00 | 3,625.00 |
| 72 | May 2000 additions | 05/19/00 | ST LINE | 10/00 | N | 4,409.47 | 4,409.47 | 0.00 | 4,409.47 |
| 73 | June 2000 additions | 06/30/00 | ST LINE | 10/00 | N | 6,747.83 | 6,747.83 | 0.00 | 6,747.83 |
| 74 | July 2000 additions | 07/31/00 | ST LINE | 10/00 | N | 7,433.73 | 7,433.73 | 0.00 | 7,433.73 |
| 75 | August 2000 additions | 08/11/00 | ST LINE | 10/00 | N | 13,633.49 | 13,633.49 | 0.00 | 13,633.49 |
| 76 | November 2000 additions | 11/25/00 | ST LINE | 10/00 | N | 1,723.22 | 1,723.22 | 0.00 | 1,723.22 |
| 77 | Computer Equipment | 03/08/01 | ST LINE | 10/00 | N | 600.00 | 600.00 | 0.00 | 600.00 |
| 78 | 50 tractor | 04/16/01 | ST LINE | 05/00 | N | 3,042.18 | 3,042.18 | 0.00 | 3,042.18 |
| 79 | Buffer | 07/30/01 | ST LINE | 10/00 | N | 862.21 | 862.21 | 0.00 | 862.21 |
| 80 | Stack washer dryer | 11/20/01 | ST LINE | 10/00 | N | 4,066.00 | 4,066.00 | 0.00 | 4,066.00 |
| 81 | Air machines | 05/14/02 | ST LINE | 10/00 | N | 1,850.00 | 1,850.00 | 0.00 | 1,850.00 |
| 82 | Copier | 08/09/02 | ST LINE | 10/00 | N | 1,478.70 | 1,478.70 | 0.00 | 1,478.70 |
| 83 | Sweeper | 10/30/02 | ST LINE | 10/00 | N | 2,700.69 | 2,700.69 | 0.00 | 2,700.69 |
| 84 | Washer/Dryer | 04/03/03 | ST LINE | 10/00 | N | 809.83 | 809.83 | 0.00 | 809.83 |
| 85 | Alarm system | 04/29/03 | ST LINE | 10/00 | N | 1,638.84 | 1,638.84 | 0.00 | 1,638.84 |
| 86 | Speakers | 07/25/03 | ST LINE | 10/00 | N | 1,800.00 | 1,800.00 | 0.00 | 1,800.00 |
| 87 | Air Purifier | 07/25/03 | ST LINE | 10/00 | N | 850.00 | 850.00 | 0.00 | 850.00 |
| 88 | Pond pump | 08/13/03 | ST LINE | 10/00 | N | 2,724.00 | 2,724.00 | 0.00 | 2,724.00 |
| 89 | Kitchen equipment | 08/28/03 | ST LINE | 10/00 | N | 7,436.96 | 7,436.96 | 0.00 | 7,436.96 |

Book Basis

**Whtehall Manor Inc**
**Depreciation Schedule by G/L Account Number**
**For the 12 Months Ended 12/31/26**

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| 1720 | Furniture & Fixtures | | | | | | | | |
| 90 | Beer unit | 10/08/03 | ST LINE | 10/00 | N | 1,478.70 | 1,478.70 | 0.00 | 1,478.70 |
| 91 | Appliance | 11/17/03 | ST LINE | 10/00 | N | 2,599.12 | 2,599.12 | 0.00 | 2,599.12 |
| 92 | Auxiliary Monitors | 02/03/04 | ST LINE | 10/00 | N | 3,015.85 | 3,015.85 | 0.00 | 3,015.85 |
| 93 | Computers | 02/18/04 | ST LINE | 10/00 | N | 2,252.41 | 2,252.41 | 0.00 | 2,252.41 |
| 94 | Ice maker | 08/06/04 | ST LINE | 10/00 | N | 1,483.52 | 1,483.52 | 0.00 | 1,483.52 |
| 95 | 5WG Monitors | 09/03/04 | ST LINE | 10/00 | N | 6,075.66 | 6,075.66 | 0.00 | 6,075.66 |
| 96 | Water cooler | 09/10/04 | ST LINE | 10/00 | N | 902.78 | 902.78 | 0.00 | 902.78 |
| 99 | Computer | 06/01/05 | ST LINE | 10/00 | N | 1,398.44 | 1,398.44 | 0.00 | 1,398.44 |
| 97 | Washer/dryer | 06/24/05 | ST LINE | 10/00 | N | 1,616.43 | 1,616.43 | 0.00 | 1,616.43 |
| 98 | Frame tent | 09/02/05 | ST LINE | 10/00 | N | 8,385.59 | 8,385.59 | 0.00 | 8,385.59 |
| 100 | Lawn Tractor | 04/19/06 | ST LINE | 10/00 | N | 3,247.84 | 3,247.84 | 0.00 | 3,247.84 |
| 101 | Computers | 05/13/06 | ST LINE | 10/00 | N | 1,886.79 | 1,886.79 | 0.00 | 1,886.79 |
| 102 | Tuway telephones | 05/24/06 | ST LINE | 10/00 | N | 5,300.00 | 5,300.00 | 0.00 | 5,300.00 |
| 103 | AC Units | 07/03/06 | ST LINE | 10/00 | N | 8,891.13 | 8,891.13 | 0.00 | 8,891.13 |
| 104 | Copier | 09/05/06 | ST LINE | 10/00 | N | 2,544.00 | 2,544.00 | 0.00 | 2,544.00 |
| 105 | AC Units | 12/11/06 | ST LINE | 10/00 | N | 7,102.00 | 7,102.00 | 0.00 | 7,102.00 |
| 106 | Water Heater | 02/02/07 | ST LINE | 10/00 | N | 6,140.00 | 6,140.00 | 0.00 | 6,140.00 |
| 107 | Electric steamer | 04/13/07 | ST LINE | 10/00 | N | 6,077.58 | 6,077.58 | 0.00 | 6,077.58 |
| 108 | WG monitor | 05/25/07 | ST LINE | 10/00 | N | 1,084.71 | 1,084.71 | 0.00 | 1,084.71 |
| 109 | Camera/DVD recorder | 06/19/07 | ST LINE | 10/00 | N | 4,205.00 | 4,205.00 | 0.00 | 4,205.00 |
| 112 | Water softener | 07/11/07 | ST LINE | 10/00 | N | 13,842.68 | 13,842.68 | 0.00 | 13,842.68 |
| 110 | Laptop | 09/26/07 | ST LINE | 10/00 | N | 763.10 | 763.10 | 0.00 | 763.10 |
| 111 | Computer | 10/26/07 | ST LINE | 10/00 | N | 1,315.99 | 1,315.99 | 0.00 | 1,315.99 |
| 113 | Ice machine | 12/28/07 | ST LINE | 10/00 | N | 2,635.16 | 2,635.16 | 0.00 | 2,635.16 |
| 114 | Dell computer | 05/04/08 | ST LINE | 05/00 | N | 782.28 | 782.28 | 0.00 | 782.28 |
| 115 | Time clock | 05/19/08 | ST LINE | 10/00 | N | 2,625.00 | 2,625.00 | 0.00 | 2,625.00 |
| 116 | ATS computer | 06/20/08 | ST LINE | 05/00 | N | 1,240.20 | 1,240.20 | 0.00 | 1,240.20 |
| 117 | Panasonic copier | 07/02/08 | ST LINE | 10/00 | N | 2,538.70 | 2,538.70 | 0.00 | 2,538.70 |
| 118 | Flooring | 09/17/09 | ST LINE | 10/00 | N | 2,007.89 | 2,007.89 | 0.00 | 2,007.89 |
| 148 | 12 Wingback chairs TV Karts Sof | 04/06/10 | 200% DB | 10/00 | N | 3,370.80 | 3,370.80 | 0.00 | 3,370.80 |
| 149 | Mattresses | 06/20/10 | ST LINE | 05/00 | N | 2,181.48 | 2,181.48 | 0.00 | 2,181.48 |
| 150 | Mattresses (SIX full sets) | 09/09/10 | ST LINE | 05/00 | N | 1,494.60 | 1,494.60 | 0.00 | 1,494.60 |
| 147 | Loveseat | 11/12/10 | 200% DB | 10/00 | N | 506.68 | 506.68 | 0.00 | 506.68 |
| 164 | 12 Chairs ( Daycare) | 01/01/11 | ST LINE | 05/00 | N | 2,035.08 | 2,035.08 | 0.00 | 2,035.08 |
| 167 | Carpeting | 01/01/11 | 200% DB | 05/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| 162 | TV's 3 | 03/07/11 | ST LINE | 05/00 | N | 635.97 | 635.97 | 0.00 | 635.97 |
| 163 | Black Lether Guest Chairs | 07/19/11 | ST LINE | 05/00 | N | 1,117.90 | 1,117.90 | 0.00 | 1,117.90 |
| 165 | Sofa and 4 Chairs | 08/05/11 | ST LINE | 05/00 | N | 1,794.58 | 1,794.58 | 0.00 | 1,794.58 |
| 166 | chests -4 Nightstands 7 | 08/16/11 | ST LINE | 05/00 | N | 1,779.74 | 1,779.74 | 0.00 | 1,779.74 |
| 170 | Furniture | 07/13/12 | ST LINE | 05/00 | N | 1,637.68 | 1,637.68 | 0.00 | 1,637.68 |
| 207 | Chairs | 08/20/14 | ST LINE | 10/00 | N | 7,709.16 | 7,709.16 | 0.00 | 7,709.16 |
| 224 | 82 Chairs | 10/16/15 | 200% DB | 05/00 | N | 19,931.58 | 19,931.58 | 0.00 | 19,931.58 |
| 230 | 14 Charis | 11/01/16 | 200% DB | 05/00 | N | 3,767.93 | 3,767.93 | 0.00 | 3,767.93 |
| 235 | Furniture | 02/01/17 | 200% DB | 05/00 | N | 9,027.70 | 9,027.70 | 0.00 | 9,027.70 |

Book Basis

# Whtehall Manor Inc
## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1720 Furniture & Fixtures** | | | | | | | | | |
| 236 | Boxsprings & dining Chairs | 03/03/17 | 200% DB | 05/00 | N | 6,154.06 | 6,154.06 | 0.00 | 6,154.06 |
| 237 | Furniture | 06/02/17 | 200% DB | 05/00 | N | 5,706.53 | 5,706.53 | 0.00 | 5,706.53 |
| 238 | Twin Euro Sets | 07/21/17 | 200% DB | 05/00 | N | 3,720.60 | 3,720.60 | 0.00 | 3,720.60 |
| 240 | Furniture | 09/26/17 | 200% DB | 05/00 | N | 11,298.58 | 11,298.58 | 0.00 | 11,298.58 |
| 246 | Furniture | 12/06/17 | 200% DB | 05/00 | N | 5,057.90 | 5,057.90 | 0.00 | 5,057.90 |
| 252 | Furniture | 06/30/18 | 200% DB | 05/00 | N | 50,965.67 | 50,965.67 | 0.00 | 50,965.67 |
| 268 | Raymour & Flanigan Furniture | 06/13/22 | 200% DB | 05/00 | N | 22,173.42 | 18,498.49 | 2,540.43 | 21,038.92 |
| 272 | Tent & Tables | 08/01/24 | ST LINE | 07/00 | N | 5,115.54 | 1,004.84 | 730.79 | 1,735.63 |
| 277 | Massage & outside tables | 11/30/24 | ST LINE | 05/00 | N | 3,766.08 | 847.37 | 753.22 | 1,600.59 |
| | Total for (Furniture & Fixtures) | | | | | 736,719.44 | 726,015.10 | 4,024.44 | 730,039.54 |
| **1730 Leasehold** | | | | | | | | | |
| 126 | August 2000 additions | 08/31/00 | ST LINE | 40/00 | N | 4,817.58 | 3,078.96 | 120.44 | 3,199.40 |
| 127 | September 2000 additions | 09/30/00 | ST LINE | 40/00 | N | 8,868.85 | 5,649.16 | 221.72 | 5,870.88 |
| 128 | October 2000 additions | 10/31/00 | ST LINE | 40/00 | N | 1,846.30 | 1,172.12 | 46.16 | 1,218.28 |
| 129 | November 2000 additions | 11/30/00 | ST LINE | 40/00 | N | 576.08 | 364.44 | 14.40 | 378.84 |
| 130 | Drilled well | 06/27/03 | ST LINE | 40/00 | N | 1,860.00 | 1,141.38 | 46.50 | 1,187.88 |
| 131 | Doors for garden level | 04/24/07 | ST LINE | 40/00 | N | 14,283.50 | 6,773.89 | 357.09 | 7,130.98 |
| 132 | AC unit | 10/02/07 | ST LINE | 40/00 | N | 12,514.90 | 5,745.43 | 312.87 | 6,058.30 |
| 133 | Heat pumps | 10/28/08 | ST LINE | 40/00 | N | 9,891.64 | 4,245.15 | 247.29 | 4,492.44 |
| 134 | Paving | 11/17/08 | ST LINE | 20/00 | N | 21,000.00 | 17,937.50 | 1,050.00 | 18,987.50 |
| 135 | Roof improvements | 12/01/09 | ST LINE | 40/00 | N | 160,851.68 | 64,675.75 | 4,021.29 | 68,697.04 |
| 146 | Outside doors Double with Panic | 01/01/10 | 200% DB | 40/00 | N | 3,080.00 | 1,721.44 | 67.93 | 1,789.37 |
| 145 | Fire Sprinkler In Sunroom | 02/17/10 | 200% DB | 40/00 | N | 6,369.75 | 3,541.67 | 141.40 | 3,683.07 |
| 176 | Gate | 01/09/12 | ST LINE | 15/00 | N | 4,025.00 | 3,750.76 | 268.33 | 4,019.09 |
| 171 | Hvac | 11/30/12 | ST LINE | 40/00 | N | 43,949.13 | 14,379.55 | 1,098.73 | 15,478.28 |
| 190 | New Door | 01/22/13 | ST LINE | 15/00 | N | 2,750.00 | 2,372.75 | 183.33 | 2,556.08 |
| 197 | Leashold Improvements | 08/05/13 | ST LINE | 15/00 | N | 8,088.20 | 6,690.64 | 539.21 | 7,229.85 |
| 191 | Dining Area | 11/16/13 | ST LINE | 15/00 | N | 4,292.50 | 3,470.10 | 286.17 | 3,756.27 |
| 208 | Upstairs Dining | 08/21/14 | ST LINE | 40/00 | N | 5,600.00 | 1,591.00 | 140.00 | 1,731.01 |
| 209 | 3 New Doors | 10/27/14 | ST LINE | 40/00 | N | 6,561.00 | 1,833.99 | 164.03 | 1,998.02 |
| 210 | Hallway Carpet | 11/05/14 | ST LINE | 15/00 | N | 2,870.00 | 2,134.51 | 191.33 | 2,325.84 |
| 225 | Roof | 03/24/15 | 200% DB | 39/00 | N | 11,321.00 | 4,899.52 | 329.31 | 5,228.83 |
| 226 | Water Heater Replaced | 11/18/15 | 200% DB | 10/00 | N | 4,745.00 | 4,745.00 | 0.00 | 4,745.00 |
| 231 | Lobby & Entry Hall | 11/21/16 | ST LINE | 15/00 | N | 6,117.50 | 3,874.39 | 407.83 | 4,282.22 |
| 232 | Care Plus | 11/21/16 | ST LINE | 15/00 | N | 2,633.75 | 1,668.01 | 175.58 | 1,843.59 |
| 233 | Garden Level Dining | 11/21/16 | ST LINE | 15/00 | N | 3,356.25 | 2,125.62 | 223.75 | 2,349.37 |
| 241 | Doors & Frames | 01/07/17 | ST LINE | 15/00 | N | 14,588.00 | 8,736.79 | 972.53 | 9,709.32 |
| 242 | Electrical | 05/02/17 | ST LINE | 15/00 | N | 9,172.75 | 5,300.95 | 611.52 | 5,912.47 |
| 244 | Electrical | 07/05/17 | ST LINE | 15/00 | N | 6,448.79 | 3,651.37 | 429.92 | 4,081.29 |
| 243 | Smoke Detectors | 07/11/17 | 200% DB | 15/00 | N | 7,644.87 | 5,366.27 | 349.23 | 5,715.50 |
| 247 | Lighting | 12/31/17 | ST LINE | 15/00 | N | 20,102.56 | 10,725.03 | 1,340.17 | 12,065.20 |
| 253 | Variuous Construction Work | 12/31/18 | 200% DB | 15/00 | N | 165,851.36 | 104,964.30 | 8,118.27 | 113,082.57 |
| 262 | Light Construction | 02/18/20 | ST LINE | 15/00 | N | 82,261.14 | 32,185.25 | 5,484.08 | 37,669.33 |
| 264 | Various construction | 11/17/21 | 200% DB | 39/00 | N | 92,061.89 | 17,952.40 | 3,800.49 | 21,752.89 |

# Whtehall Manor Inc
## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **1730 Leasehold** | | | | | | | | | |
| 269 | Leasehold Improvements | 10/28/22 | 200% DB | 15/00 | N | 151,194.75 | 55,109.53 | 12,811.36 | 67,920.89 |
| 271 | Improvements | 11/15/23 | ST LINE | 15/00 | N | 92,366.00 | 13,085.18 | 6,157.73 | 19,242.91 |
| 278 | Demo New Flooring | 01/31/24 | ST LINE | 15/00 | N | 8,000.00 | 1,000.00 | 533.33 | 1,533.33 |
| 279 | Roof '24 | 01/31/24 | ST LINE | 39/00 | N | 49,915.00 | 2,506.41 | 1,279.87 | 3,786.28 |
| 280 | Improvements '24-labor | 11/26/24 | ST LINE | 15/00 | N | 16,110.00 | 1,208.25 | 1,074.00 | 2,282.25 |
| | Total for (Leasehold) | | | | | 1,067,986.72 | 431,374.47 | 53,617.19 | 484,991.66 |
| **1740 Landscaping** | | | | | | | | | |
| 136 | Landscaping | 07/06/02 | ST LINE | 20/00 | N | 4,875.90 | 4,875.90 | 0.00 | 4,875.90 |
| | Total for (Landscaping) | | | | | 4,875.90 | 4,875.90 | 0.00 | 4,875.90 |
| **No Account Number** | | | | | | | | | |
| 281 | Call System | 04/28/25 | ST LINE | 07/00 | N | 154,889.43 | 11,063.53 | 22,127.06 | 33,190.59 |
| | Total for (No Account Number) | | | | | 154,889.43 | 11,063.53 | 22,127.06 | 33,190.59 |
| | Client Subtotal Before Sales | | | | | 3,144,815.33 | 2,309,905.67 | 88,482.14 | 2,398,387.81 |
| | Less Assets Sold | | | | | 0.00 | | | 0.00 |
| | Total | | | | | 3,144,815.33 | 2,309,905.67 | 88,482.14 | 2,398,387.81 |

Whitehall Manor, Inc
Schedule of payments to insiders
Jan-26
Part 7 b

| Name | Position | Forms |
|---|---|---|
| Priya Kapoor-Atiyeh | Admin | 2 paystubs |
| Jennifer Kokolus | Nurse_RN | 2 paystubs |

Statement of Earnings For: **Jennifer Kokolus**

**Whitehall Manor**
1177 6th St
Whitehall, PA 18052-5212
610-403-3400

| Employee #: 466 | Parkway | Period Begin: 12/21/2025 | Check Date: 1/9/2026 | |
|---|---|---|---|---|
| Clock Number: | Pennsylvania | Period End: 1/3/2026 | Pay Type: Salary | |
| Company Id: CN380960 | Federal Filing: Single or | Exemptions: | Additional Tax: | |
| | State Filing: | Exemptions: | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V12919906 | $0.00 | $2,307.70 | $1,840.53 | |

| EARNINGS | *Not included in Totals | ^Hrs/Units = Units (Units not included in Totals) | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|
| Description | Rate Hrs/Units | Dollars YTD Hrs/Unit | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 28.8462  80.00 | 2,307.70  80.00 | 2,307.70 | SOC SEC EE | 143.08 | 143.08 | | | |
| | | | | MED EE | 33.46 | 33.46 | | | |
| | | | | FEDERAL WH | 193.08 | 193.08 | | | |
| | | | | PA WH | 70.85 | 70.85 | | | |
| | | | | WHITEHALL TWP | 23.08 | 23.08 | | | |
| | | | | PA SUI EE | 1.62 | 1.62 | | | |
| | | | | WHITEHALL TWP | 2.00 | 2.00 | | | |

| Total: | 80.00 | 2,307.70 | 80.00 | 2,307.70 | Total: | 467.17 | 467.17 | Total: | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|

| LEAVE ACCRUAL | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|
| Accrual Type | Accrued | Taken | Balance | Checking | Account: ####6443 | Deposit Amount: 1,840.53 |
| PTO | 1.60 | 0.00 | 9.44 | | | |
| Manor Personal | 0.00 | 0.00 | 0.00 | | | |

Whitehall Manor
1177 6th St
Whitehall, PA 18052-5212
610-403-3400

| CHECK DATE | VOUCHER ID |
|---|---|
| 1/9/2026 | V12919906 |

| TOTAL NET PAY |
|---|
| ******$1,840.53 |

Jennifer Kokolus

**NOT NEGOTIABLE**

| Statement of Earnings For: | **Priya Kapoor-Atiyeh** | | | | | | **Whitehall Manor** | | |
|---|---|---|---|---|---|---|---|---|---|

| Employee #: 147 | Parkway | | Period Begin: 12/21/2025 | Check Date: 1/9/2026 | 1177 6th St |
|---|---|---|---|---|---|
| Clock Number: | Pennsylvania | | Period End: 1/3/2026 | Pay Type: Salary | Whitehall, PA 18052-5212 |
| Company Id: CN380960 | Federal Filing: Single or | | Exemptions: | Additional Tax: | 610-403-3400 |
| | State Filing: | | Exemptions: | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message | | |
|---|---|---|---|---|---|---|
| V12919904 | $0.00 | $4,303.85 | $3,135.64 | | | |

| EARNINGS | *Not included in Totals | | ^Hrs/Units = Units (Units not included in Totals) | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate Hrs/Units | | Dollars YTD Hrs/Unit | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 45.6731 | 64.00 | 2,923.08 | 64.00 | 2,923.08 | SOC SEC EE | 262.02 | 262.02 | Medical Pre-Tax | 77.78 | 77.78 |
| Holiday | 45.6731 | 16.00 | 730.77 | 16.00 | 730.77 | MED EE | 61.28 | 61.28 | | | |
| Bonus | | | 650.00 | 0.00 | 650.00 | FEDERAL WH | 590.12 | 590.12 | | | |
| | | | | | | PA WH | 129.74 | 129.74 | | | |
| | | | | | | WHITEHALL TWP | 42.26 | 42.26 | | | |
| | | | | | | PA SUI EE | 3.01 | 3.01 | | | |
| | | | | | | WHITEHALL TWP | 2.00 | 2.00 | | | |

| Total: | | 80.00 | 4,303.85 | 80.00 | 4,303.85 | Total: | 1,090.43 | 1,090.43 | Total: | 77.78 | 77.78 |
|---|---|---|---|---|---|---|---|---|---|---|---|

| LEAVE ACCRUAL | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|
| Accrual Type | Accrued | Taken | Balance | Checking | Account: ####5587 | Deposit Amount: 3,135.64 |
| PTO | 1.28 | 0.00 | 142.63 | | | |
| Manor Personal | 0.00 | 0.00 | 48.00 | | | |

Whitehall Manor
1177 6th St
Whitehall, PA 18052-5212
610-403-3400

| CHECK DATE | VOUCHER ID |
|---|---|
| 1/9/2026 | V12919904 |

| TOTAL NET PAY |
|---|
| ******$3,135.64 |

Priya Kapoor-Atiyeh

**NOT NEGOTIABLE**

| | | | | |
|---|---|---|---|---|
| Employee #: 466 | Parkway | Period Begin: 1/4/2026 | Check Date: 1/23/2026 | **Whitehall Manor** |
| Clock Number: | Pennsylvania | Period End: 1/17/2026 | Pay Type: Salary | 1177 6th St |
| Company Id: CN380960 | Federal Filing: Single or | Exemptions: | Additional Tax: | Whitehall, PA 18052-5212 |
| | State Filing: | Exemptions: | Additional Tax: | 610-403-3400 |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V12996300 | $0.00 | $2,307.70 | $1,840.55 | |

| EARNINGS | *Not included in Totals | | ^Hrs/Units = Units (Units not included in Totals) | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate | Hrs/Units | Dollars YTD | Hrs/Unit | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 28.8462 | 80.00 | 2,307.70 | 160.00 | 4,615.40 | SOC SEC EE | 143.07 | 286.15 | | | |
| | | | | | | MED EE | 33.46 | 66.92 | | | |
| | | | | | | FEDERAL WH | 193.08 | 386.16 | | | |
| | | | | | | PA WH | 70.85 | 141.70 | | | |
| | | | | | | WHITEHALL TWP | 23.08 | 46.16 | | | |
| | | | | | | PA SUI EE | 1.61 | 3.23 | | | |
| | | | | | | WHITEHALL TWP | 2.00 | 4.00 | | | |

| Total: | | 80.00 | 2,307.70 | 160.00 | 4,615.40 | Total: | 467.15 | 934.32 | Total: | 0.00 | 0.00 |

| LEAVE ACCRUAL | | | | | DISTRIBUTION OF NET PAY | | |
|---|---|---|---|---|---|---|---|
| Accrual Type | Accrued | Taken | Balance | Checking | Account: ####6443 | Deposit Amount: | 1,840.55 |
| PTO | 1.60 | 0.00 | 11.04 | | | | |
| Manor Personal | 0.00 | 0.00 | 0.00 | | | | |

Whitehall Manor
1177 6th St
Whitehall, PA 18052-5212
610-403-3400

| CHECK DATE | VOUCHER ID |
|---|---|
| 1/23/2026 | V12996300 |

| TOTAL NET PAY |
|---|
| ******$1,840.55 |

Jennifer Kokolus

NOT NEGOTIABLE

| Statement of Earnings For: | **Priya Kapoor-Atiyeh** | | | | | | | **Whitehall Manor** | | |
|---|---|---|---|---|---|---|---|---|---|---|

| Employee #: 147 | Parkway | | Period Begin: 1/4/2026 | Check Date: 1/23/2026 | 1177 6th St |
|---|---|---|---|---|---|
| Clock Number: | Pennsylvania | | Period End: 1/17/2026 | Pay Type: Salary | Whitehall, PA 18052-5212 |
| Company Id: CN380960 | Federal Filing: Single or | | Exemptions: | Additional Tax: | 610-403-3400 |
| | State Filing: | | Exemptions: | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | | Net Pay | **Check Message** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| V12996298 | $0.00 | $3,653.85 | | $2,705.28 | | | | | | |

| EARNINGS | *Not included in Totals | ^Hrs/Units = Units (Units not included in Totals) | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate Hrs/Units | Dollars YTD Hrs/Unit | | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 45.6731 80.00 | 3,653.85 | 144.00 | 6,576.93 | SOC SEC EE | 221.71 | 483.73 | Medical Pre-Tax | 77.78 | 155.56 |
| Holiday | 0.00 | | 16.00 | 730.77 | MED EE | 51.85 | 113.13 | | | |
| Bonus | 0.00 | | 0.00 | 650.00 | FEDERAL WH | 447.12 | 1,037.24 | | | |
| | | | | | PA WH | 109.79 | 239.53 | | | |
| | | | | | WHITEHALL TWP | 35.76 | 78.02 | | | |
| | | | | | PA SUI EE | 2.56 | 5.57 | | | |
| | | | | | WHITEHALL TWP | 2.00 | 4.00 | | | |

| Total: | 80.00 | 3,653.85 | 160.00 | 7,957.70 | Total: | 870.79 | 1,961.22 | Total: | 77.78 | 155.56 |
|---|---|---|---|---|---|---|---|---|---|---|

| LEAVE ACCRUAL | | | | | DISTRIBUTION OF NET PAY | | | |
|---|---|---|---|---|---|---|---|---|
| Accrual Type | | Accrued | Taken | Balance | Checking | Account: ####5587 | Deposit Amount: | 2,705.28 |
| PTO | | 1.60 | 0.00 | 144.23 | | | | |
| Manor Personal | | 0.00 | 0.00 | 48.00 | | | | |

Whitehall Manor
1177 6th St
Whitehall, PA 18052-5212
610-403-3400

| CHECK DATE | VOUCHER ID |
|---|---|
| 1/23/2026 | V12996298 |

| TOTAL NET PAY |
|---|
| ******$2,705.28 |

Priya Kapoor-Atiyeh

**NOT NEGOTIABLE**

# Whitehall Manor Inc
## Reconciliation Summary
### Debit Card #7784, Period Ending 01/31/2026

|  | Jan 31, 26 | |
|---|---|---|
| **Beginning Balance** |  | 0.00 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 4 items** | -2,334.54 |  |
| **Deposits and Credits - 2 items** | 6,000.00 |  |
| **Total Cleared Transactions** | 3,665.46 |  |
| **Cleared Balance** |  | **3,665.46** |
| **Register Balance as of 01/31/2026** |  | 3,665.46 |
| **New Transactions** |  |  |
| **Checks and Payments - 5 items** | -4,608.44 |  |
| **Deposits and Credits - 1 item** | 5,000.00 |  |
| **Total New Transactions** | 391.56 |  |
| **Ending Balance** |  | **4,057.02** |

# Whitehall Manor Inc
## Reconciliation Detail
### Debit Card #7784, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Bill Pmt -Check | 01/20/2026 | DEBIT... | Aramsco Inc. | X | -821.50 | -821.50 |
| Bill Pmt -Check | 01/26/2026 | DEBIT... | Aramsco Inc. | X | -1,309.54 | -2,131.04 |
| Bill Pmt -Check | 01/26/2026 | ACH | Uber | X | -201.50 | -2,332.54 |
| Bill Pmt -Check | 01/27/2026 | ACH | Uber | X | -2.00 | -2,334.54 |
| **Total Checks and Payments** | | | | | -2,334.54 | -2,334.54 |
| **Deposits and Credits - 2 items** | | | | | | |
| Check | 01/08/2026 | Trans | | X | 1,000.00 | 1,000.00 |
| Check | 01/21/2026 | Trans | | X | 5,000.00 | 6,000.00 |
| **Total Deposits and Credits** | | | | | 6,000.00 | 6,000.00 |
| **Total Cleared Transactions** | | | | | 3,665.46 | 3,665.46 |
| **Cleared Balance** | | | | | 3,665.46 | 3,665.46 |
| Register Balance as of 01/31/2026 | | | | | 3,665.46 | 3,665.46 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 5 items** | | | | | | |
| Bill Pmt -Check | 02/03/2026 | DEBIT... | Aramsco Inc. | | -821.14 | -821.14 |
| Bill Pmt -Check | 02/03/2026 | DEBIT... | Aramsco Inc. | | -202.95 | -1,024.09 |
| Bill Pmt -Check | 02/11/2026 | Debit | Aramsco Inc. | | -3,306.16 | -4,330.25 |
| Bill Pmt -Check | 02/13/2026 | Debit | Aramsco Inc. | | -277.83 | -4,608.08 |
| Bill Pmt -Check | 02/13/2026 | Debit | Aramsco Inc. | | -0.36 | -4,608.44 |
| **Total Checks and Payments** | | | | | -4,608.44 | -4,608.44 |
| **Deposits and Credits - 1 item** | | | | | | |
| Check | 02/04/2026 | Trans | | | 5,000.00 | 5,000.00 |
| **Total Deposits and Credits** | | | | | 5,000.00 | 5,000.00 |
| **Total New Transactions** | | | | | 391.56 | 391.56 |
| **Ending Balance** | | | | | 4,057.02 | 4,057.02 |




**TRUIST** ⊞

720-25-01-00 20234  0 C 001 30    50 004
WHITEHALL MANOR
DIP CASE #25-15241 (PMM)
1177 6TH ST
WHITEHALL PA  18052-5212

# Your account statement
## For 01/30/2026

## Contact us



Truist.com

(844) 4TRUIST or
(844) 487-8478

---

■ **TRUIST SIMPLE BUSINESS CHECKING** ███████ 7784

### Account summary

| | |
|---|---|
| Your previous balance as of 01/06/2026 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 2,334.54 |
| Deposits, credits and interest | + 6,000.00 |
| Your new balance as of 01/30/2026 | = $3,665.46 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | | AMOUNT($) |
|---|---|---|---|
| 01/22 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 01-20 856-686-7747 | NJ 4043 | 821.50 |
| 01/26 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 01-23 856-686-7747 | NJ 4043 | 1,309.54 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-25-26 WILMINGTON | 4050 UBER TECHNOLOGIES, INC | 19.93 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-25-26 WILMINGTON | 4050 UBER TECHNOLOGIES, INC | 15.27 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-25-26 SAN FRANCISCO | 4050 UBER *TRIP | 4.00 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-25-26 SAN FRANCISCO | 4050 UBR* PENDING.UBER.COM | 15.93 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-25-26 WILMINGTON | 4050 UBER TECHNOLOGIES, INC | 21.94 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-25-26 WILMINGTON | 4050 UBER TECHNOLOGIES, INC | 2.00 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-25-26 WILMINGTON | 4050 UBER TECHNOLOGIES, INC | 3.00 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-25-26 SAN FRANCISCO | 4050 UBR* PENDING.UBER.COM | 24.93 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-25-26 WILMINGTON | 4050 UBER TECHNOLOGIES, INC | 21.94 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-26-26 WILMINGTON | 4050 UBER TECHNOLOGIES, INC | 32.98 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-26-26 WILMINGTON | 4050 UBER TECHNOLOGIES, INC | 19.65 |
| 01/26 | DEBIT CARD PURCHASE-PIN 01-26-26 SAN FRANCISCO | 4050 UBR* PENDING.UBER.COM | 19.93 |
| 01/27 | DEBIT CARD PURCHASE-PIN 01-26-26 WILMINGTON | 4050 UBER TECHNOLOGIES, INC | 2.00 |
| | Total other withdrawals, debits and service charges | | = $2,334.54 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/08 | TELEPHONE TRANSFER TRANSFER FROM CHECKING 1390009586454 01-08-26 | 1,000.00 |
| 01/21 | TELEPHONE TRANSFER TRANSFER FROM CHECKING 1390009586454 01-21-26 | 5,000.00 |
| | Total deposits, credits and interest | = $6,000.00 |

0011490

# Whitehall Manor Inc
## Reconciliation Summary
### Truist Reserve #5651, Period Ending 01/31/2026

|  | Jan 31, 26 |
| --- | --- |
| **Beginning Balance** | 1,169.03 |
| **Cleared Transactions** | |
|     **Checks and Payments - 1 item** | -10.00 |
|     **Deposits and Credits - 1 item** | 0.49 |
| **Total Cleared Transactions** | -9.51 |
| **Cleared Balance** | 1,159.52 |
| **Register Balance as of 01/31/2026** | 1,159.52 |
| **Ending Balance** | 1,159.52 |

# Whitehall Manor Inc
## Reconciliation Detail
### Truist Reserve #5651, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 1,169.03 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 01/21/2026 | | | X | -10.00 | -10.00 |
| Total Checks and Payments | | | | | -10.00 | -10.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 01/31/2026 | | | X | 0.49 | 0.49 |
| Total Deposits and Credits | | | | | 0.49 | 0.49 |
| Total Cleared Transactions | | | | | -9.51 | -9.51 |
| **Cleared Balance** | | | | | -9.51 | 1,159.52 |
| Register Balance as of 01/31/2026 | | | | | -9.51 | 1,159.52 |
| **Ending Balance** | | | | | -9.51 | 1,159.52 |


720-25-01-00 20234 0 C 001 30   50 004
WHITEHALL MANOR
DIP CASE #25-15241 (PMM)
RESERVE ACCT
1177 6TH ST
WHITEHALL PA  18052-5212

# Your account statement
For 01/30/2026

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

## ■ TRUIST BUSINESS MONEY MARKET ▮▮▮ 5651

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $1,169.03 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 10.00 |
| Deposits, credits and interest | + 0.49 |
| Your new balance as of 01/30/2026 | = $1,159.52 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.49 |
| 2025 interest paid year-to-date | $129.03 |
| Interest rate | 0.50% |
| Annual percentage yield (APY) earned | 0.50% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 10.00 |
| | Total other withdrawals, debits and service charges | = $10.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/30 | EFFECTIVE DATE 1-31-26 INTEREST PAYMENT | 0.49 |
| | Total deposits, credits and interest | = $0.49 |

# Whitehall Manor Inc
## Reconciliation Summary
### Truist #6454, Period Ending 01/31/2026

|  | Jan 31, 26 | |
|---|---|---|
| **Beginning Balance** |  | 374,578.15 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 26 items** | -426,497.98 |  |
| **Deposits and Credits - 31 items** | 421,695.49 |  |
| **Total Cleared Transactions** | -4,802.49 |  |
| **Cleared Balance** |  | 369,775.66 |
| **Uncleared Transactions** |  |  |
| **Checks and Payments - 40 items** | -76,097.21 |  |
| **Total Uncleared Transactions** | -76,097.21 |  |
| **Register Balance as of 01/31/2026** |  | 293,678.45 |
| **Ending Balance** |  | 293,678.45 |

# Whitehall Manor Inc
## Reconciliation Detail
### Truist #6454, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 374,578.15 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 26 items** | | | | | | |
| Bill Pmt -Check | 11/24/2025 | 48526 | Extended Care Prof... | X | -2,072.30 | -2,072.30 |
| Bill Pmt -Check | 11/24/2025 | 48530 | Medline | X | -1,005.17 | -3,077.47 |
| Bill Pmt -Check | 11/24/2025 | 48535 | Zephyr Pharmacy | X | -63.95 | -3,141.42 |
| Bill Pmt -Check | 11/24/2025 | 48531 | Pitney Bowes Bank I... | X | -42.31 | -3,183.73 |
| Bill Pmt -Check | 12/03/2025 | 48542 | Cintas | X | -1,174.87 | -4,358.60 |
| Bill Pmt -Check | 12/03/2025 | 48547 | Fidelity Bank(acct#0... | X | -373.00 | -4,731.60 |
| Bill Pmt -Check | 12/11/2025 | 48560 | | X | -3,442.00 | -8,173.60 |
| Bill Pmt -Check | 12/31/2025 | ACH | A Place for Mom, Inc. | X | -7,095.00 | -15,268.60 |
| Bill Pmt -Check | 01/02/2026 | 48593 | US Foodservice, Inc. | X | -4,206.93 | -19,475.53 |
| Check | 01/06/2026 | eft | Capital Blue Cross (... | X | -62,271.98 | -81,747.51 |
| Transfer | 01/07/2026 | PR TFR | | X | -145,485.92 | -227,233.43 |
| General Journal | 01/07/2026 | NSF | | X | -2,100.00 | -229,333.43 |
| Check | 01/08/2026 | Trans | | X | -1,000.00 | -230,333.43 |
| Bill Pmt -Check | 01/09/2026 | 48594 | US Foodservice, Inc. | X | -9,856.47 | -240,189.90 |
| Bill Pmt -Check | 01/09/2026 | ACH | Insurance Premium ... | X | -9,594.88 | -249,784.78 |
| Bill Pmt -Check | 01/12/2026 | ACH | Travelers | X | -23,571.80 | -273,356.58 |
| Transfer | 01/12/2026 | PR TFR | | X | -621.65 | -273,978.23 |
| Bill Pmt -Check | 01/16/2026 | 48595 | US Foodservice, Inc. | X | -9,582.32 | -283,560.55 |
| Bill Pmt -Check | 01/16/2026 | 48588 | Matura Salon and S... | X | -946.00 | -284,506.55 |
| Bill Pmt -Check | 01/16/2026 | 48572 | | X | -300.00 | -284,806.55 |
| Bill Pmt -Check | 01/16/2026 | 48573 | ... | X | -92.82 | -284,899.37 |
| Transfer | 01/21/2026 | PR TFR | | X | -132,799.12 | -417,698.49 |
| Check | 01/21/2026 | Trans | | X | -5,000.00 | -422,698.49 |
| Check | 01/22/2026 | | | X | -285.16 | -422,983.65 |
| Bill Pmt -Check | 01/23/2026 | ACH | Office of the U.S. Tr... | X | -500.00 | -423,483.65 |
| Check | 01/29/2026 | eft | Balboa Capital | X | -3,014.33 | -426,497.98 |
| **Total Checks and Payments** | | | | | -426,497.98 | -426,497.98 |
| **Deposits and Credits - 31 items** | | | | | | |
| Deposit | 01/02/2026 | | | X | 9,750.00 | 9,750.00 |
| Deposit | 01/02/2026 | | | X | 12,785.17 | 22,535.17 |
| Deposit | 01/05/2026 | | | X | 3,930.00 | 26,465.17 |
| Deposit | 01/05/2026 | | | X | 8,148.49 | 34,613.66 |
| Deposit | 01/06/2026 | | | X | 3,900.00 | 38,513.66 |
| Deposit | 01/06/2026 | | | X | 13,148.00 | 51,661.66 |
| Deposit | 01/07/2026 | | | X | 2,649.46 | 54,311.12 |
| Deposit | 01/07/2026 | | | X | 83,361.00 | 137,672.12 |
| Deposit | 01/08/2026 | | | X | 42,306.00 | 179,978.12 |
| Deposit | 01/09/2026 | | | X | 16,785.03 | 196,763.15 |
| Deposit | 01/12/2026 | | | X | 5,452.00 | 202,215.15 |
| Deposit | 01/14/2026 | | | X | 34,958.00 | 237,173.15 |
| Bill Pmt -Check | 01/16/2026 | 48583 | RCN (4201-0459446... | X | 0.00 | 237,173.15 |
| Bill Pmt -Check | 01/16/2026 | 48587 | US Foodservice, Inc. | X | 0.00 | 237,173.15 |
| Bill Pmt -Check | 01/16/2026 | 48586 | Service Electric Cab... | X | 0.00 | 237,173.15 |
| Bill Pmt -Check | 01/16/2026 | 48585 | RCN (fac cable serv... | X | 0.00 | 237,173.15 |
| Bill Pmt -Check | 01/16/2026 | 48584 | RCN (4201-0740226... | X | 0.00 | 237,173.15 |
| Bill Pmt -Check | 01/16/2026 | 48571 | Matura Salon and S... | X | 0.00 | 237,173.15 |
| Deposit | 01/16/2026 | | | X | 2,922.00 | 240,095.15 |
| Deposit | 01/16/2026 | | | X | 3,451.00 | 243,546.15 |
| Deposit | 01/16/2026 | | | X | 13,114.00 | 256,660.15 |
| Deposit | 01/16/2026 | | | X | 30,000.00 | 286,660.15 |
| Deposit | 01/19/2026 | | | X | 6,260.00 | 292,920.15 |
| Deposit | 01/23/2026 | | | X | 26,792.00 | 319,712.15 |
| Bill Pmt -Check | 01/28/2026 | 48606 | | X | 0.00 | 319,712.15 |
| Bill Pmt -Check | 01/28/2026 | 48599 | | X | 0.00 | 319,712.15 |
| Deposit | 01/28/2026 | | | X | 5,609.50 | 325,321.65 |
| Bill Pmt -Check | 01/29/2026 | 48613 | | X | 0.00 | 325,321.65 |
| Deposit | 01/30/2026 | | | X | 5,736.84 | 331,058.49 |

# Whitehall Manor Inc
# Reconciliation Detail
## Truist #6454, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Deposit | 01/30/2026 | | | X | 7,551.00 | 338,609.49 |
| Deposit | 01/30/2026 | | | X | 83,086.00 | 421,695.49 |
| **Total Deposits and Credits** | | | | | 421,695.49 | 421,695.49 |
| **Total Cleared Transactions** | | | | | -4,802.49 | -4,802.49 |
| **Cleared Balance** | | | | | -4,802.49 | 369,775.66 |

### Uncleared Transactions
#### Checks and Payments - 40 items

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 08/06/2025 | 48298 | | | -450.00 | -450.00 |
| Bill Pmt -Check | 10/03/2025 | 48434 | Coombs Rentals | | -175.00 | -625.00 |
| Bill Pmt -Check | 11/24/2025 | 48523 | Brookside Comm. C... | | -4,555.60 | -5,180.60 |
| Bill Pmt -Check | 12/03/2025 | 48540 | Cedar Crest Plumbing | | -465.00 | -5,645.60 |
| Bill Pmt -Check | 12/19/2025 | 48569 | | | -300.00 | -5,945.60 |
| Bill Pmt -Check | 12/30/2025 | ACH | Aramsco Inc. | | -3,253.05 | -9,198.65 |
| Bill Pmt -Check | 12/31/2025 | 48570 | | | -4,715.72 | -13,914.37 |
| Bill Pmt -Check | 01/16/2026 | 48574 | Cintas | | -2,595.12 | -16,509.49 |
| Bill Pmt -Check | 01/16/2026 | 48577 | Extended Care Prof... | | -1,036.15 | -17,545.64 |
| Bill Pmt -Check | 01/16/2026 | 48580 | Medline | | -995.49 | -18,541.13 |
| Bill Pmt -Check | 01/16/2026 | 48578 | F. W. Webb Company | | -430.20 | -18,971.33 |
| Bill Pmt -Check | 01/16/2026 | 48579 | Keystone Insurers G... | | -242.00 | -19,213.33 |
| Bill Pmt -Check | 01/16/2026 | 48575 | | | -150.00 | -19,363.33 |
| Bill Pmt -Check | 01/16/2026 | 48582 | Pocono Mountain D... | | -147.20 | -19,510.53 |
| Bill Pmt -Check | 01/16/2026 | 48581 | Pitney Bowes Bank I... | | -41.92 | -19,552.45 |
| Bill Pmt -Check | 01/16/2026 | 48576 | | | -35.00 | -19,587.45 |
| Bill Pmt -Check | 01/21/2026 | 48591 | RCN (fac cable serv... | | -2,408.55 | -21,996.00 |
| Bill Pmt -Check | 01/21/2026 | 48592 | Service Electric Cab... | | -882.53 | -22,878.53 |
| Bill Pmt -Check | 01/21/2026 | 48590 | RCN (4201-0740226... | | -750.00 | -23,628.53 |
| Bill Pmt -Check | 01/21/2026 | 48589 | RCN (4201-0459446... | | -141.49 | -23,770.02 |
| Bill Pmt -Check | 01/23/2026 | | US Foodservice, Inc. | | -6,211.15 | -29,981.17 |
| Bill Pmt -Check | 01/23/2026 | 48596 | | | -150.00 | -30,131.17 |
| Bill Pmt -Check | 01/28/2026 | 48612 | US Foodservice, Inc. | | -11,537.72 | -41,668.89 |
| Bill Pmt -Check | 01/28/2026 | 48611 | Travelers | | -7,323.44 | -48,992.33 |
| Bill Pmt -Check | 01/28/2026 | 48605 | | | -6,813.98 | -55,806.31 |
| Bill Pmt -Check | 01/28/2026 | 48609 | | | -3,841.26 | -59,647.57 |
| Bill Pmt -Check | 01/28/2026 | 48601 | Chrin Hauling, Inc. | | -1,546.35 | -61,193.92 |
| Bill Pmt -Check | 01/28/2026 | 48598 | | | -1,412.50 | -62,606.42 |
| Bill Pmt -Check | 01/28/2026 | 48610 | Securitas Healthcare | | -1,051.58 | -63,658.00 |
| Bill Pmt -Check | 01/28/2026 | 48602 | Cintas | | -629.58 | -64,287.58 |
| Bill Pmt -Check | 01/28/2026 | 48603 | Clark Service Group | | -465.08 | -64,752.66 |
| Bill Pmt -Check | 01/28/2026 | 48608 | Pocono Mountain D... | | -360.30 | -65,112.96 |
| Bill Pmt -Check | 01/28/2026 | 48607 | Matura Salon and S... | | -151.00 | -65,263.96 |
| Bill Pmt -Check | 01/28/2026 | 48604 | KDA Elevator Consu... | | -135.00 | -65,398.96 |
| Bill Pmt -Check | 01/28/2026 | 48600 | Brro's Auto Service | | -23.58 | -65,422.54 |
| Bill Pmt -Check | 01/29/2026 | 48614 | Capital Blue Cross (... | | -9,039.64 | -74,462.18 |
| Bill Pmt -Check | 01/29/2026 | 48616 | Saucon Valley Manor | | -763.97 | -75,226.15 |
| Bill Pmt -Check | 01/29/2026 | 48615 | Parkland Manor LLC. | | -82.80 | -75,308.95 |
| Bill Pmt -Check | 01/31/2026 | 48617 | United Concordia | | -394.13 | -75,703.08 |
| Bill Pmt -Check | 01/31/2026 | 48618 | United Concordia | | -394.13 | -76,097.21 |
| **Total Checks and Payments** | | | | | -76,097.21 | -76,097.21 |
| **Total Uncleared Transactions** | | | | | -76,097.21 | -76,097.21 |
| **Register Balance as of 01/31/2026** | | | | | -80,899.70 | 293,678.45 |
| **Ending Balance** | | | | | -80,899.70 | 293,678.45 |






TRUIST ⊞


WM
JAN 26

# Your account statement
For 01/30/2026

## Contact us
 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

- **BUSINESS VALUE 500 CHECKING** [redacted] 6454

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $385,720.20 |
| Checks | - 33,158.14 |
| Other withdrawals, debits and service charges | - 393,339.84 |
| Deposits, credits and interest | + 421,695.49 |
| Your new balance as of 01/30/2026 | = $380,917.71 |

### Checks

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 01/05 | 48526 | 2,072.30 | 01/05 | *48547 | 373.00 | 01/21 | *48588 | 946.00 |
| 01/05 | *48530 | 1,005.17 | 01/21 | *48560 | 3,442.00 | 01/29 | *48593 | 4,206.93 |
| 01/08 | 48531 | 42.31 | 01/23 | *48572 | 300.00 | 01/29 | 48594 | 9,856.47 |
| 01/07 | *48535 | 63.95 | 01/28 | 48573 | 92.82 | 01/29 | 48595 | 9,582.32 |
| 01/05 | *48542 | 1,174.87 | | | | | | |

\* Indicates a skip in sequential check numbers above this item

**Total checks** = $33,158.14

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/02 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202275888153 | 7,095.00 |
| 01/06 | debitpmt   Capital Blue Cro #551581568 | 62,271.98 |
| 01/07 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted] 5102 01-07-26 | 145,485.92 |
| 01/08 | TELEPHONE TRANSFER TRANSFER TO CHECKING [redacted] 7784 01-08-26 | 1,000.00 |
| 01/12 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted] 5102 01-12-26 | 621.65 |
| 01/12 | RETURN DEPOSIT ITEM  99000686 | 2,100.00 |
| 01/13 | 010926EK  PNP BILLPAYMENT 0454 WHITEHALL MANOR INC. | 9,594.88 |
| 01/14 | TELEPHONE PAYMENT BUS INSUR  TRAVELERS 5208761 | 3,707.20 |
| 01/14 | TELEPHONE PAYMENT BUS INSUR  TRAVELERS 5208461 | 19,864.60 |
| 01/21 | TELEPHONE TRANSFER TRANSFER TO CHECKING [redacted] 7784 01-21-26 | 5,000.00 |
| 01/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING [redacted] 5102 01-21-26 | 132,799.12 |
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 285.16 |
| 01/26 | ACH CORP DEBIT PAYMENT   QUARTERLY FEE WHITEHALL MANOR, INC CUSTOMER ID 0000 | 500.00 |
| 01/27 | ACH CORP DEBIT BALPAY PMT BALBOA CAPITAL C WHITEHALL MANOR, CUSTOMER ID 524994-000 | 3,014.33 |

Total other withdrawals, debits and service charges = $393,339.84

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/02 | LOCKBOX DEPOSIT  37853 | 9,750.00 |
| | | *continued* |

- PAGE 1 OF 3

0011886

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/02 | N5Z5eYTK-d ECP Whitehall Manor CUSTOMER ID aNLgkN5Z5eYTK-d | 12,785.17 |
| 01/05 | LOCKBOX DEPOSIT 37853 | 3,930.00 |
| 01/05 | sAH7JEc0-d ECP Whitehall Manor CUSTOMER ID lI1IOsAH7JEc0-d | 8,148.49 |
| 01/06 | LOCKBOX DEPOSIT 37853 | 3,900.00 |
| 01/06 | LOCKBOX DEPOSIT 37853 | 13,148.00 |
| 01/07 | 6TNgewxB-d ECP Whitehall Manor CUSTOMER ID Jrz1N6TNgewxB-d. | 2,649.46 |
| 01/07 | REMOTE DEPOSIT 1 | 83,361.00 |
| 01/08 | LOCKBOX DEPOSIT 37853 | 42,306.00 |
| 01/09 | vWh8dDxp-d ECP Whitehall Manor CUSTOMER ID eC5sHvWh8dDxp-d | 16,785.03 |
| 01/12 | LOCKBOX DEPOSIT 37853 | 5,452.00 |
| 01/14 | REMOTE DEPOSIT 1 | 34,958.00 |
| 01/16 | REMOTE DEPOSIT 1 | 2,922.00 |
| 01/16 | LOCKBOX DEPOSIT 37853 | 3,451.00 |
| 01/16 | LOCKBOX DEPOSIT 37853 | 13,114.00 |
| 01/16 | ACCT PYBLE CAPITAL BLUECROS 0013WHITEHALL MANOR CUSTOMER ID SUPPLIER_CONNEC | 30,000.00 |
| 01/20 | REMOTE DEPOSIT 1 | 6,260.00 |
| 01/23 | REMOTE DEPOSIT 1 | 26,792.00 |
| 01/28 | UqiuXWx1-d ECP Whitehall Manor CUSTOMER ID rBfVQUqiuXWx1-d | 5,609.50 |
| 01/30 | gpwTdRJO-d ECP Whitehall Manor CUSTOMER ID OC8EsgpwTdRJO-d | 5,736.84 |
| 01/30 | LOCKBOX DEPOSIT 37853 | 7,551.00 |
| 01/30 | REMOTE DEPOSIT 1 | 83,086.00 |

**Total deposits, credits and interest** = $421,695.49

# Whitehall Manor Inc
## Reconciliation Summary
### Truist 15102 (PR) 12/23/24, Period Ending 01/31/2026

|  | Jan 31, 26 |  |
|---|---|---|
| **Beginning Balance** |  | 5,577.31 |
| **Cleared Transactions** |  |  |
| **Checks and Payments - 3 items** | -278,906.69 |  |
| **Deposits and Credits - 4 items** | 278,933.47 |  |
| **Total Cleared Transactions** | 26.78 |  |
| **Cleared Balance** |  | **5,604.09** |
| **Register Balance as of 01/31/2026** |  | 5,604.09 |
| **Ending Balance** |  | 5,604.09 |

# Whitehall Manor Inc
## Reconciliation Detail
### Truist 15102 (PR) 12/23/24, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 5,577.31 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| General Journal | 01/09/2026 | PR 1/... | | X | -145,485.92 | -145,485.92 |
| General Journal | 01/12/2026 | PR SP... | | X | -621.65 | -146,107.57 |
| General Journal | 01/23/2026 | PR 1/... | | X | -132,799.12 | -278,906.69 |
| Total Checks and Payments | | | | | -278,906.69 | -278,906.69 |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 01/07/2026 | PR TFR | | X | 145,485.92 | 145,485.92 |
| Transfer | 01/12/2026 | PR TFR | | X | 621.65 | 146,107.57 |
| Transfer | 01/21/2026 | PR TFR | | X | 132,799.12 | 278,906.69 |
| Deposit | 01/23/2026 | | | X | 26.78 | 278,933.47 |
| Total Deposits and Credits | | | | | 278,933.47 | 278,933.47 |
| Total Cleared Transactions | | | | | 26.78 | 26.78 |
| **Cleared Balance** | | | | | 26.78 | 5,604.09 |
| **Register Balance as of 01/31/2026** | | | | | 26.78 | 5,604.09 |
| **Ending Balance** | | | | | 26.78 | 5,604.09 |


999-99-99-99 21680  0 C 001 30 S  66 002
WHITEHALL MANOR
DIP CASE #25-15241 (PMM)
1177 6TH ST
WHITEHALL PA  18052-5212

# Your account statement
For 01/30/2026

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ██████5102

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $5,577.31 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 278,906.69 |
| Deposits, credits and interest | + 278,933.47 |
| Your new balance as of 01/30/2026 | = $5,604.09 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/08 | ACH CORP DEBIT PAYROLL  CN380960  WHITE WHITEHALL MANOR CUSTOMER ID 03099WHITE00088 | 145,485.92 |
| 01/12 | ACH CORP DEBIT PAYROLL  CN380960  WHITE WHITEHALL MANOR CUSTOMER ID 03099WHITE00089 | 621.65 |
| 01/22 | ACH CORP DEBIT PAYROLL  CN380960  WHITE WHITEHALL MANOR CUSTOMER ID 03099WHITE00090 | 132,799.12 |
| Total other withdrawals, debits and service charges | | = $278,906.69 |

### Deposits, credits and interest

| DATE | DESCRIPTION | | AMOUNT($) |
|---|---|---|---|
| 01/07 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING | 454 01-07-26 | 145,485.92 |
| 01/12 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING | 454 01-12-26 | 621.65 |
| 01/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING | 454 01-21-26 | 132,799.12 |
| 01/23 | PAYROLL  CN380960  WHITE 0000 WHITEHALL MANOR | | 26.78 |
| Total deposits, credits and interest | | | = $278,933.47 |

# Whitehall Manor Inc
## Reconciliation Summary
### WM_BB&T_Escrow 7012, Period Ending 01/31/2026

|  | Jan 31, 26 |
|---|---|
| **Beginning Balance** | 442.00 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -5.00 |
| **Total Cleared Transactions** | -5.00 |
| **Cleared Balance** | **437.00** |
| **Register Balance as of 01/31/2026** | 437.00 |
| **New Transactions** | |
| Checks and Payments - 1 item | -5.00 |
| **Total New Transactions** | -5.00 |
| **Ending Balance** | **432.00** |

# Whitehall Manor Inc
## Reconciliation Detail
### WM_BB&T_Escrow 7012, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 442.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 01/22/2026 | eft | Truist | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total Cleared Transactions | | | | | -5.00 | -5.00 |
| Cleared Balance | | | | | -5.00 | 437.00 |
| Register Balance as of 01/31/2026 | | | | | -5.00 | 437.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 02/01/2026 | eft | Truist | | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total New Transactions | | | | | -5.00 | -5.00 |
| **Ending Balance** | | | | | -10.00 | 432.00 |





999-99-99-99 21680  0 C 001 28   55 004
WHITEHALL MANOR
DIP CASE #25-15241 (PMM)
ESCROW
1177 6TH ST
WHITEHALL PA   18052-5212

# Your account statement
For 01/30/2026

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

## ■ BUSINESS VALUE 200 CHECKING▮▮▮▮7012

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $442.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 5.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 01/30/2026 | = $437.00 |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 5.00 |
| | Total other withdrawals, debits and service charge▮ | = $5.00 |