# UNITED STATES BANKRUPTCY COURT

Eastern  DISTRICT OF  Pennsylvania

In Re. SAUCON VALLEY MANOR, INC

§
§
§
§

Debtor(s)

Case No.  25-15244

Lead Case No.  25-15241

☒ Jointly Administered

## Monthly Operating Report

Chapter 11

Reporting Period Ended: 01/31/2026

Petition Date: 12/26/2025

Months Pending: 1

Industry Classification: | 5 | 3 | 1 | 1 |

Reporting Method:          Accrual Basis ○          Cash Basis ◉

Debtor's Full-Time Employees (current):          117

Debtor's Full-Time Employees (as of date of order for relief):          132

## Supporting Documentation (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☒  Statement of cash receipts and disbursements
☒  Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒  Statement of operations (profit or loss statement)
☒  Accounts receivable aging
☒  Postpetition liabilities aging
☒  Statement of capital assets
☐  Schedule of payments to professionals
☒  Schedule of payments to insiders
☒  All bank statements and bank reconciliations for the reporting period
☐  Description of the assets sold or transferred and the terms of the sale or transfer

/s/ Michelle Lee
_____
Signature of Responsible Party

02/20/2026
_____
Date

Michelle Lee
_____
Printed Name of Responsible Party

1650 Market Street, Philadelphia PA 19103
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a. Cash balance beginning of month | $391,173 | |
| b. Total receipts (net of transfers between accounts) | $749,484 | $966,157 |
| c. Total disbursements (net of transfers between accounts) | $706,317 | $985,579 |
| d. Cash balance end of month (a+b-c) | $434,339 | |
| e. Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f. Total disbursements for quarterly fee calculation (c+e) | $706,317 | $985,579 |

| Part 2: Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a. Accounts receivable (total net of allowance) | $9,466 |
| b. Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c. Inventory (Book ○ Market ○ Other ● (attach explanation)) | $0 |
| d. Total current assets | $604,658 |
| e. Total assets | $1,104,873 |
| f. Postpetition payables (excluding taxes) | $94,909 |
| g. Postpetition payables past due (excluding taxes) | $0 |
| h. Postpetition taxes payable | $0 |
| i. Postpetition taxes past due | $0 |
| j. Total postpetition debt (f+h) | $94,909 |
| k. Prepetition secured debt | $0 |
| l. Prepetition priority debt | $0 |
| m. Prepetition unsecured debt | $0 |
| n. Total liabilities (debt) (j+k+l+m) | $94,909 |
| o. Ending equity/net worth (e-n) | $1,009,964 |

| Part 3: Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a. Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b. Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c. Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4: Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a. Gross income/sales (net of returns and allowances) | $733,632 | |
| b. Cost of goods sold (inclusive of depreciation, if applicable) | $297,347 | |
| c. Gross profit (a-b) | $436,285 | |
| d. Selling expenses | $6,543 | |
| e. General and administrative expenses | $89,081 | |
| f. Other expenses | $0 | |
| g. Depreciation and/or amortization (not included in 4b) | $0 | |
| h. Interest | $737 | |
| i. Taxes (local, state, and federal) | $55,470 | |
| j. Reorganization items | $0 | |
| k. Profit (loss) | $284,454 | $0 |

## Part 5: Professional Fees and Expenses

| | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | |
| | *Itemized Breakdown by Firm* | | | | |
| | **Firm Name** | **Role** | | | |
| i | | | | | |
| ii | | | | | |
| iii | | | | | |
| iv | | | | | |
| v | | | | | |
| vi | | | | | |
| vii | | | | | |
| viii | | | | | |
| ix | | | | | |
| x | | | | | |
| xi | | | | | |
| xii | | | | | |
| xiii | | | | | |
| xiv | | | | | |
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |
| xcix | | | | | |
| c | | | | | |
| ci | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxviii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxiii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6: Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $0 | $0 |
| d. Postpetition employer payroll taxes paid | $55,470 | $73,757 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)     Yes ○     No ◉

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)     Yes ○     No ◉

c. Were any payments made to or on behalf of insiders?     Yes ◉     No ○

d. Are you current on postpetition tax return filings?     Yes ◉     No ○

e. Are you current on postpetition estimated tax payments?     Yes ◉     No ○

f. Were all trust fund taxes remitted on a current basis?     Yes ◉     No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)     Yes ○     No ◉

h. Were all payments made to or on behalf of professionals approved by the court?     Yes ○     No ○     N/A ◉

i. Do you have:     Worker's compensation insurance?     Yes ◉     No ○
    If yes, are your premiums current?     Yes ◉     No ○     N/A ○     (if no, see Instructions)
    Casualty/property insurance?     Yes ◉     No ○
    If yes, are your premiums current?     Yes ◉     No ○     N/A ○     (if no, see Instructions)
    General liability insurance?     Yes ◉     No ○
    If yes, are your premiums current?     Yes ◉     No ○     N/A ○     (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?     Yes ○     No ◉

k. Has a disclosure statement been filed with the court?     Yes ○     No ◉

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?     Yes ◉     No ○

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯ No ● |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯ No ◯ N/A ● |

**Privacy Act Statement**

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107. The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6). The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith. This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law. Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records." *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006). A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm. Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee. 11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/s/ Abraham Atiyeh

Abraham Atiyeh

Signature of Responsible Party

Printed Name of Responsible Party

Shareholder

02/20/2026

Title

Date


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100



PageThree



PageFour

**UNITED STATES BANKRUPTCY COURT EASTERN DISTRICT OF PENNSYVLVANIA**

**MONTHLY OPERATING REPORT – SUPPORTING DOCUMENTATION**

Case Nos. 25-15244, 25-15241

Whitehall Trust, et. al.

Reporting Period: January 1, 2026  – January 31, 2026

**Notes to the Monthly Operating Report ("MOR") Supporting Documentation**

**Reporting Period:** January 1, 2026 – January 31, 2026

**General:**

The debtors in these cases (the "Debtors") filed for relief under chapter 11 of title 11 of the United States Code, §§ 101-1532, et seq. on December 26, 2025 (the "Petition Date") in the United States Bankruptcy Court for the Eastern District of Pennsylvania (the "Court"). The Debtors have prepared this MOR for the period from January 1, 2026 – January 31, 2026.

The financial information contained herein is unaudited, limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly reporting requirements applicable in these chapter 11 cases. This MOR is not prepared in accordance with Generally Accepted Accounting Principles ("GAAP") and does not include all of the information and footnotes required thereby. Additionally, certain transactions that would be required to be included in GAAP financial statements are not reflected in this MOR. There can be no assurance that the financial information presented herein is complete, and readers are strongly cautioned not to place reliance on this MOR, which was not prepared for the purpose of providing the basis for an investment decision relating to the Debtors. The unaudited financial statements have been derived from the books and records of the Debtors. The information furnished in this MOR includes certain normal recurring adjustments but may not include all the adjustments that would typically be made for the quarterly and annual consolidated financial statements in accordance with GAAP. Furthermore, the monthly financial information contained herein has not been subjected to the same level of accounting review and testing that the Debtors apply in the preparation of their annual financial information in accordance with GAAP. Upon the application of such procedures, the Debtors believe that this financial information may be subject to change, and these changes could be material. The financial information contained herein is presented on a preliminary and unaudited basis and remains subject to future reconciliation and adjustment (which may be material). Although the Debtors made commercially reasonable efforts to ensure the accuracy and completeness of the MOR, inadvertent errors or omissions may exist. The Debtors hereby reserve all rights to amend and supplement the MOR in all respects as may be necessary or appropriate. Nothing contained in this MOR shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases.

Each signatory to the MOR has necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and their advisors and professionals. Each signatory has not (and could not have) personally verified the accuracy of each such statement, representation, and answer contained in the MOR.

Redacted portions are names of residents that are to remain confidential by court order.

**Saucon Valley Manor Inc.**
## Cash receipts/disbursements - Part 1 a-b-c
**1-1-2026 to 1-31-2026**

| | | | | |
|---|---|---|---|---|
| Beginning Balance | Debit Card #7792 | $ | - | |
| | Trusit 15579 (12/18/24) | | 349,258.52 | |
| | Trusit 15579 : Void ACH payment 12-1-25 | | 3,995.00 | |
| | Truist 14602 (PR) 12/23/24 | | 30,518.77 | |
| | Truist Reserve #5678 | | 2,078.28 | |
| | TRUIST A/C# 52423 (8/11/22) fraud | | 1,701.23 | |
| | BB&T ESCROW | | 2,821.00 | |
| | Petty Cash Fund | | 800.00 | |
| | | $ | 391,172.80 | Part 1- a |
| | | | | |
| Cash Receipts | Debit Card #7792 | $ | - | |
| | Trusit 15579 (12/18/24) | | 749,014.86 | |
| | Truist 14602 (PR) 12/23/24 | | 467.94 | |
| | Truist Reserve #5678 | | 0.88 | |
| | TRUIST A/C# 52423 (8/11/22) fraud | | 0.00 | |
| | BB&T ESCROW | | 0.00 | |
| | Petty Cash Fund | | 0.00 | |
| | | $ | 749,483.68 | Part 1-b |
| | | | | |
| Cash Disbursements | Debit Card #7792 | $ | 5,537.16 | |
| | Trusit 15579 (12/18/24) | | 195,632.30 | |
| | Truist 14602 (PR) 12/23/24 | | 505,132.75 | |
| | Truist Reserve #5678 | | 10.00 | |
| | TRUIST A/C# 52423 (8/11/22) fraud | | 0.00 | |
| | BB&T ESCROW | | 5.00 | |
| | Petty Cash Fund | | 0.00 | |
| | | $ | 706,317.21 | Part 1-c |
| | | | | |
| Ending Balance | | $ | 434,339.27 | Part 1- d |

# Saucon Valley Manor Inc.
## Cash registers
1-1-2026 to 1-31-2026

| Type | Date | Num | Name | Memo | Clr | Debit | Credit | Balance |
|------|------|-----|------|------|-----|-------|--------|---------|
| **Debit Card #7792** | | | | | | | | 0.00 |
| Check | 01/08/2026 | Trans | | | √ | 1,000.00 | | 1,000.00 |
| Check | 01/21/2026 | Trans | | | √ | 5,000.00 | | 6,000.00 |
| Bill Pmt -Check | 01/22/2026 | DEBIT CARD | Aramsco Inc. | Rock salt | √ | | 821.50 | 5,178.50 |
| Check | 01/27/2026 | Trans | | | √ | 5,000.00 | | 10,178.50 |
| Bill Pmt -Check | 01/29/2026 | DEBIT CARD | Aramsco Inc. | Supplies | √ | | 4,715.66 | 5,462.84 |
| **Total Debit Card #7792** | | | | | | 11,000.00 | 5,537.16 | 5,462.84 |
| **Truist 15579 (12/18/24)** | | | | | | | | 353,253.52 |
| Deposit | 01/02/2026 | | | Deposit | √ | 56,827.00 | | 410,080.52 |
| Bill Pmt -Check | 01/02/2026 | 2075 | US Food Service, Inc. | Cust No# 70717558 | √ | | 7,256.25 | 402,824.27 |
| Deposit | 01/02/2026 | | | Deposit | √ | 24,598.61 | | 427,422.88 |
| Bill Pmt -Check | 01/03/2026 | ACH | A Place for Mom | Client 39756 resident referral | √ | | 1,301.82 | 426,121.06 |
| Deposit | 01/05/2026 | | | Deposit | √ | 63,781.00 | | 489,902.06 |
| Deposit | 01/05/2026 | | | Deposit | √ | 5,271.50 | | 495,173.56 |
| Bill Pmt -Check | 01/06/2026 | 2053 | VOID | | √ | 0.00 | | 495,173.56 |
| Deposit | 01/06/2026 | | | Deposit | √ | 18,407.46 | | 513,581.02 |
| Transfer | 01/07/2026 | PR TFR | | PR TFR 1/9/26 | √ | | 270,627.92 | 242,953.10 |
| Deposit | 01/07/2026 | | | Deposit | √ | 1,162.76 | | 244,115.86 |
| Deposit | 01/07/2026 | | | Deposit | √ | 60,919.00 | | 305,034.86 |
| Deposit | 01/07/2026 | | | Deposit | √ | 76,700.00 | | 381,734.86 |
| Deposit | 01/07/2026 | | | Deposit | √ | 27,531.00 | | 409,265.86 |
| Bill Pmt -Check | 01/07/2026 | Void | VOID | | √ | 0.00 | | 409,265.86 |
| Deposit | 01/07/2026 | | | Deposit | √ | 21,035.99 | | 430,301.85 |
| Deposit | 01/08/2026 | | | Deposit | √ | 33,862.00 | | 464,163.85 |
| Deposit | 01/08/2026 | | | Deposit | √ | 19,542.35 | | 483,706.20 |
| Check | 01/08/2026 | Trans | | | √ | | 1,000.00 | 482,706.20 |
| Bill Pmt -Check | 01/09/2026 | ACH | Insurance Premium Financing, Inc. | PLC7040066072 | √ | | 16,839.87 | 465,866.33 |
| Bill Pmt -Check | 01/09/2026 | 2073 | US Food Service, Inc. | Cust No# 70717558 | √ | | 17,144.76 | 448,721.57 |
| Deposit | 01/09/2026 | | | Deposit | √ | 4,196.51 | | 452,918.08 |
| General Journal | 01/09/2026 | RTN ck162 | | return ck162  dated 1/1/26 | √ | | 3,200.00 | 449,718.08 |
| Bill Pmt -Check | 01/12/2026 | ACH | Eastern Alliance Insurance Group | A/C 1111576117 W/C | √ | | 20,200.00 | 429,518.08 |
| Deposit | 01/12/2026 | | | Deposit | √ | 36,523.00 | | 466,041.08 |
| Deposit | 01/13/2026 | | | Deposit | √ | 47,198.00 | | 513,239.08 |
| Deposit | 01/13/2026 | | | Deposit | √ | 9,379.15 | | 522,618.23 |
| Deposit | 01/15/2026 | | | Deposit | √ | 13,764.00 | | 536,382.23 |
| Deposit | 01/15/2026 | | | Deposit | √ | 2,988.81 | | 539,371.04 |
| Bill Pmt -Check | 01/16/2026 | 2052 | VOID | | √ | 0.00 | | 539,371.04 |
| Deposit | 01/16/2026 | | | Deposit | √ | 6,549.00 | | 545,920.04 |
| Bill Pmt -Check | 01/16/2026 | 2054 | Adams Outdoor Advertising | Customer 009_0770088 | | | 850.00 | 545,070.04 |
| Bill Pmt -Check | 01/16/2026 | 2055 | Cintas | | | | 2,007.44 | 543,062.60 |
| Bill Pmt -Check | 01/16/2026 | 2056 | Extended Care Professional, LLC | | | | 1,802.00 | 541,260.60 |

# Saucon Valley Manor Inc.
## Cash registers
1-1-2026 to 1-31-2026

| Type | Date | Num | Name | Memo | √ | Payment | Deposit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/16/2026 | 2057 | F. W. Webb Company | | | 650.69 | | 540,609.91 |
| Bill Pmt -Check | 01/16/2026 | 2058 | VOID | | √ | 0.00 | | 540,609.91 |
| Bill Pmt -Check | 01/16/2026 | 2059 | Howard Refrigeration & A/C Co. | | | 600.00 | | 540,009.91 |
| Bill Pmt -Check | 01/16/2026 | 2060 | Keystone Insurers Group Inc | FMLA January 2026 | | 484.00 | | 539,525.91 |
| Bill Pmt -Check | 01/16/2026 | 2061 | ███ | | | 429.19 | | 539,096.72 |
| Bill Pmt -Check | 01/16/2026 | 2062 | Lehigh Valley Dairies | Acct.1202759 | | 204.02 | | 538,892.70 |
| Bill Pmt -Check | 01/16/2026 | 2063 | VOID | | √ | 0.00 | | 538,892.70 |
| Bill Pmt -Check | 01/16/2026 | 2064 | VOID | | √ | 0.00 | | 538,892.70 |
| Bill Pmt -Check | 01/16/2026 | 2065 | Matura Salon & Spa Management | | √ | 1,853.00 | | 537,039.70 |
| Deposit | 01/16/2026 | | | Deposit | √ | | 7,855.00 | 544,894.70 |
| Bill Pmt -Check | 01/16/2026 | 2074 | US Food Service, Inc. | Cust No# 70717558 | √ | 17,617.26 | | 527,277.44 |
| Bill Pmt -Check | 01/19/2026 | ACH | A Place for Mom | Client 39756 resident referral | √ | 612.44 | | 526,565.00 |
| Deposit | 01/20/2026 | | | Deposit | √ | | 12,090.00 | 538,755.00 |
| Deposit | 01/20/2026 | | | Deposit | √ | | 6,457.70 | 545,212.70 |
| Transfer | 01/21/2026 | PR TFR | | PR TFR FOR 1/23/26 | √ | 233,169.24 | | 312,043.46 |
| Bill Pmt -Check | 01/21/2026 | 2066 | Cintas | | | 1,003.72 | | 311,039.74 |
| Bill Pmt -Check | 01/21/2026 | 2067 | Clark Service Group | SAU255 | | 214.65 | | 310,825.09 |
| Bill Pmt -Check | 01/21/2026 | 2068 | VOID | | √ | 0.00 | | 310,825.09 |
| Bill Pmt -Check | 01/21/2026 | 2069 | ███ | Reimbursement for hats for Saucon and | √ | 63.15 | | 310,761.94 |
| Bill Pmt -Check | 01/21/2026 | 2070 | Lehigh Valley Dairies | Acct.1202759 | | 195.12 | | 310,566.82 |
| Bill Pmt -Check | 01/21/2026 | 2071 | Service Electric (0740) | | √ | 5,832.00 | | 304,734.82 |
| Bill Pmt -Check | 01/21/2026 | 2072 | Service Electric (2656) | Acct # 0478132656 | √ | 589.27 | | 304,145.55 |
| Deposit | 01/21/2026 | | | Deposit | √ | | 10,064.00 | 314,209.55 |
| Check | 01/21/2026 | Trans | | | √ | 5,000.00 | | 309,209.55 |
| Check | 01/21/2026 | | | Service Charge | √ | 475.69 | | 308,733.86 |
| Bill Pmt -Check | 01/22/2026 | 2076 | VOID | | √ | 0.00 | | 308,733.86 |
| Bill Pmt -Check | 01/22/2026 | 2077 | Matura Salon & Spa Management | SVM Beauty Slips 356332 | | 257.00 | | 308,476.86 |
| Bill Pmt -Check | 01/22/2026 | 2078 | ███ | | √ | 1,065.30 | | 307,411.56 |
| Deposit | 01/22/2026 | | | Deposit | √ | | 4,046.80 | 311,458.36 |
| Bill Pmt -Check | 01/23/2026 | ACH | Office of the U.S. Trustee | | √ | 500.00 | | 310,958.36 |
| Bill Pmt -Check | 01/23/2026 | 2079 | US Food Service, Inc. | Cust No# 70717558 | | 14,881.71 | | 296,076.65 |
| Deposit | 01/23/2026 | | | Deposit | √ | | 2,954.87 | 299,031.52 |
| Deposit | 01/23/2026 | | | Deposit | √ | | 6,294.00 | 305,325.52 |
| Deposit | 01/26/2026 | | | Deposit | √ | | 4,190.75 | 309,516.27 |
| Deposit | 01/27/2026 | | | Deposit | √ | | 56,166.00 | 365,682.27 |
| Check | 01/27/2026 | Trans | | | √ | 5,000.00 | | 360,682.27 |
| Deposit | 01/27/2026 | | | Deposit | √ | | 233.00 | 360,915.27 |
| Deposit | 01/28/2026 | | | Deposit | √ | | 4,855.00 | 365,770.27 |
| Bill Pmt -Check | 01/28/2026 | 2080 | Absolute Shredding | Shredding services 12/30/25 | | 104.00 | | 365,666.27 |
| Bill Pmt -Check | 01/28/2026 | 2081 | Britts Tire LTD | | | 512.71 | | 365,153.56 |
| Bill Pmt -Check | 01/28/2026 | 2082 | Chrin Hauling, Inc. | | | 2,527.59 | | 362,625.97 |
| Bill Pmt -Check | 01/28/2026 | 2083 | Cintas | | | 1,003.72 | | 361,622.25 |

| Type | Date | Num | Name | Memo | √ | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/28/2026 | 2084 | KDA Elevator Consultants | Elevator Inspection | | | 365.00 | 361,257.25 |
| Bill Pmt -Check | 01/28/2026 | 2085 | ▮▮▮▮ | Petty Cash Reconciliation January 2026 | √ | | 298.81 | 360,958.44 |
| Bill Pmt -Check | 01/28/2026 | 2086 | Lehigh Valley Dairies | Acct.1202759 | | | 198.63 | 360,759.81 |
| Bill Pmt -Check | 01/28/2026 | 2087 | Matura Salon & Spa Management | | | | 574.00 | 360,185.81 |
| Bill Pmt -Check | 01/28/2026 | 2088 | QXO (Beacon Building Products) | 330592 | | | 1,027.74 | 359,158.07 |
| Bill Pmt -Check | 01/28/2026 | 2089 | Travelers | A/C 9306L6130 | | | 6,433.65 | 352,724.42 |
| Bill Pmt -Check | 01/28/2026 | 2090 | US Food Service, Inc. | Cust No# 70717558 | | | 1,574.11 | 351,150.31 |
| Bill Pmt -Check | 01/28/2026 | 2091 | ▮▮▮▮ | Services through 1/10/26-1/18/26 | | | 1,412.50 | 349,737.81 |
| Bill Pmt -Check | 01/29/2026 | 2092 | Parkland Manor | | | | 331.20 | 349,406.61 |
| Bill Pmt -Check | 01/29/2026 | 2093 | Whitehall Manor Inc. | | | | 5,558.33 | 343,848.28 |
| Bill Pmt -Check | 01/29/2026 | 2094 | Whitehall Manor Inc. | | | | 2,119.77 | 341,728.51 |
| Bill Pmt -Check | 01/29/2026 | 2095 | VOID | | √ | | 0.00 | 341,728.51 |
| Bill Pmt -Check | 01/29/2026 | 2096 | Capital Blue Cross (2026) | 007065740000 | | | 30,205.71 | 311,522.80 |
| Deposit | 01/29/2026 | | | Deposit | √ | 3,550.00 | | 315,072.80 |
| Deposit | 01/29/2026 | | | Deposit | √ | 7,874.01 | | 322,946.81 |
| General Journal | 01/29/2026 | rtn ck | | To record return check - Judy is inquirir | √ | | 1,700.00 | 321,246.81 |
| Bill Pmt -Check | 01/30/2026 | 2097 | ▮▮▮▮ | REFUND- SEE CHECK STUB | | | 4,050.00 | 317,196.81 |
| Bill Pmt -Check | 01/30/2026 | 2098 | ▮▮▮▮ | REFUND- SEE CHECK STUB | | | 760.62 | 316,436.19 |
| Bill Pmt -Check | 01/30/2026 | 2099 | ▮▮▮▮ | REFUND- SEE CHECK STUBB | | | 6,081.00 | 310,355.19 |
| Bill Pmt -Check | 01/30/2026 | 2100 | ▮▮▮▮ | REFUND- SEE CHECK STUB | | | 2,565.12 | 307,790.07 |
| Bill Pmt -Check | 01/30/2026 | 2101 | ▮▮▮▮ | REFUND- SEE CHECK STUB | | | 1,926.20 | 305,863.87 |
| Bill Pmt -Check | 01/30/2026 | 2102 | CarePatrol (referral co) | Referral -M/I 1/7/26 Sally Ciesielka | | | 3,295.00 | 302,568.87 |
| Deposit | 01/30/2026 | | | Deposit | √ | 46,209.00 | | 348,777.87 |
| Deposit | 01/30/2026 | | | Deposit | √ | 28,284.00 | | 377,061.87 |
| Deposit | 01/30/2026 | | | Deposit | √ | 17,653.59 | | 394,715.46 |
| Bill Pmt -Check | 01/31/2026 | 2103 | United Concordia | 000499409 | | | 1,507.17 | 393,208.29 |
| Bill Pmt -Check | 01/31/2026 | 2104 | United Concordia | 000499409 | | | 1,369.37 | 391,838.92 |
| | | | | | | 749,014.86 | 710,429.46 | 391,838.92 |

Total Truist 15579 (12/18/24)

| | | | Transfers | | | | -514,797.16 | |
| Disbursements net of transfer between accounts | | | | | | | 195,632.30 | |

**Truist 14602 (PR) 12/23/24**      30,518.77

| Type | Date | Num | | Memo | √ | Debit | Credit | Balance |
|---|---|---|---|---|---|---|---|---|
| Transfer | 01/07/2026 | PR TFR | | PR TFR 1/9/26 | √ | 270,627.92 | | 301,146.69 |
| General Journal | 01/09/2026 | PR 1/9/26 | | PR P/E 1/3/26 pd 1/9/26 | √ | | 270,627.92 | 30,518.77 |
| General Journal | 01/12/2026 | PR SPECIAL | | PR  SPECIAL RUN 1/12/26 | √ | | 1,335.59 | 29,183.18 |
| Deposit | 01/14/2026 | | | Deposit | √ | 444.37 | | 29,627.55 |
| Transfer | 01/21/2026 | PR TFR | | PR TFR FOR 1/23/26 | √ | 233,169.24 | | 262,796.79 |
| General Journal | 01/23/2026 | PR 1/23/26 | | PR P/E 1/17/26 pd 1/23/26 | √ | | 233,169.24 | 29,627.55 |
| Deposit | 01/23/2026 | | | Deposit | √ | 23.57 | | 29,651.12 |
| | | | | | | 504,265.10 | 505,132.75 | 29,651.12 |

Total Truist 14602 (PR) 12/23/24      29,651.12

**Truist Reserve #5678**      2,078.28

| Check | 01/21/2026 | | | Service Charge | √ | | 10.00 | 2,068.28 |

**Saucon Valley Manor Inc.**
**Cash registers**
1-1-2026 to 1-31-2026

| | | | | | | |
|---|---|---|---|---|---|---|
| | Deposit | 01/30/2026 | Interest | √ | 0.88 | | 2,069.16 |
| Total Truist Reserve #5678 | | | | | 0.88 | 10.00 | 2,069.16 |
| TRUIST A/C# 52423 (8/1/22)fraud | | | | | | | 1,701.23 |
| Total TRUIST A/C# 52423 (8/1/22)fraud | | | | | | | 1,701.23 |
| BB&T ESCROW | | | | | | | 2,821.00 |
| | Check | 01/21/2026 | Service Charge | √ | | 5.00 | 2,816.00 |
| Total BB&T ESCROW | | | | | 0.00 | 5.00 | 2,816.00 |
| Petty Cash Fund | | | | | | | 800.00 |
| Total Petty Cash Fund | | | | | | | 800.00 |
| **TOTAL** | | | | | 1,264,280.84 | 1,221,114.37 | 434,339.27 |

Transfers 514,797.16

Disbursements net of transfer between accounts $ 706,317.21

# Saucon Valley Manor Inc.
## Balance Sheet
### As of January 31, 2026

Cash Basis

Jan 31, 26

**ASSETS**

| | |
|---|---|
| **Current Assets** | |
| **Checking/Savings** | |
| Debit Card #7792 | 5,462.84 |
| Truist 15579 (12/18/24) | 369,838.92 |
| Truist 14602 (PR) 12/23/24 | 29,651.12 |
| Truist Reserve #5678 | 24,069.16 |
| TRUIST A/C# 52423 (8/1/22)fraud | 1,701.23 |
| BB&T ESCROW | 2,816.00 |
| Petty Cash Fund | 800.00 |
| **Total Checking/Savings** | 434,339.27 |
| **Accounts Receivable** | |
| Accounts Receivable | 155,702.78 |
| Allowance for Doubtful Accounts | -146,236.98 |
| **Total Accounts Receivable** | 9,465.80 **Part 2-a** |
| **Other Current Assets** | |
| Prepaid Expense | 4,353.96 |
| On hand supplies - Medical | 1,100.00 |
| On hand supplies - Dietary | 7,100.00 |
| On hand supplies - Housekeeing | 2,200.00 |
| PPD School/Cty/Local Taxes | 121,452.10 |
| Prepaid Workmen Compensation | 24,647.32 |
| **Total Other Current Assets** | 160,853.38 |
| **Total Current Assets** | 604,658.45 **Part 2-d** |
| **Fixed Assets** | |
| Automobile | 310,039.12 |
| Equipment | 668,958.15 |
| Furniture | 321,594.97 |
| Leasehold Improvements | 1,131,785.64 |
| Office Equipment | 57,009.31 |
| Accumulated Depreciation | -1,989,173.06 |
| **Total Fixed Assets** | 500,214.13 |
| **TOTAL ASSETS** | 1,104,872.58 Part 2-e |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Other Current Liabilities** | |
| Payroll Adjustments | 702.66 |
| **Total Other Current Liabilities** | 702.66 |
| **Total Current Liabilities** | 702.66 |
| **Long Term Liabilities** | |
| Due to Affiliates | 3,727,758.01 |
| Resident Escrow Deposit 2009 | 2,000.00 |
| **Total Long Term Liabilities** | 3,729,758.01 |
| **Total Liabilities** | 3,730,460.67 |
| **Equity** | |
| Common Stock | 100.00 |
| Retained Earnings | -2,910,142.46 |
| Net Income | 284,454.37 |
| **Total Equity** | -2,625,588.09 |
| **TOTAL LIABILITIES & EQUITY** | 1,104,872.58 |

# Saucon Valley Manor Inc.
# Statement Of Operations
### January 2026

| | Cash Basis | | | | | | Payroll |
|---|---|---|---|---|---|---|---|
| | **Jan 26** | Revenue | COGS | Selling | G&A | Interest | Taxes |
| **Ordinary Income/Expense** | | | | | | | |
| **Income** | | | | | | | |
| **Rental Income** | | | | | | | |
| **Monthly Rental** | | | | | | | |
| Monthly Rental | 733,631.92 | | | | | | |
| **Total Monthly Rental** | 733,631.92 | | | | | | |
| **Total Income** | 733,631.92 | 733,631.92 | | | | | |
| **Gross Profit** | 733,631.92 | | | | | | |
| **Expense** | | | | | | | |
| **Facility Costs** | | | | | | | |
| Cable TV | 5,832.00 | | 5,832.00 | | | | |
| Sanitation | 2,592.32 | | 2,592.32 | | | | |
| Water/Sewer | -40,000.00 | | (40,000.00) | | | | |
| **Total Facility Costs** | -31,575.68 | | | | | | |
| **Maintenance** | | | | | | | |
| Dental Insurance-Maintenance | 2.75 | | 2.75 | | | | |
| Maintenance Wages | 8,623.67 | | 8,623.67 | | | | |
| Maintenance Payroll Taxes | 1,760.85 | | | | | | 1,760.85 |
| Health Insurance | 1,689.06 | | 1,689.06 | | | | |
| Maintenance Supplies | 650.69 | | 650.69 | | | | |
| Repair & Maintenance | 2,636.58 | | 2,636.58 | | | | |
| **Total Maintenance** | 15,363.60 | | | | | | |
| **Activities** | | | | | | | |
| Dental Insurance-Activities | 15.42 | | 15.42 | | | | |
| Activities Wages | 10,849.69 | | 10,849.69 | | | | |
| Activities Payroll Taxes | 2,184.79 | | | | | | 2,184.79 |
| Health Insurance | 1,745.38 | | 1,745.38 | | | | |
| Activities Supplies | 361.96 | | 361.96 | | | | |
| **Total Activities** | 15,157.24 | | | | | | |
| **Dietary** | | | | | | | |
| Dietary Wages | 35,200.36 | | 35,200.36 | | | | |
| Dietary Payroll Taxes | 7,343.75 | | | | | | 7,343.75 |
| Health Insurance | 3,562.97 | | 3,562.97 | | | | |

# Saucon Valley Manor Inc.
## Statement Of Operations

| January 2026 | Cash Basis | | | Payroll |
|---|---|---|---|---|
| **Food Costs** | | | | |
| Icecream/Slushi | 2,343.99 | 2,343.99 | | |
| Food Costs - Other | 34,010.85 | 34,010.85 | | |
| **Total Food Costs** | 36,354.84 | | | |
| Supplies | 6,184.18 | 6,184.18 | | |
| **Total Dietary** | 88,646.10 | | | |
| **Housekeeping** | | | | |
| Housekeeping Wages | 25,074.01 | 25,074.01 | | |
| Hskg. Payroll Taxes | 5,138.48 | | | 5,138.48 |
| Health Insurance | 2,606.81 | 2,606.81 | | |
| Hskp. & Laundry Supplies | 9,552.04 | 9,552.04 | | |
| **Total Housekeeping** | 42,371.34 | | | |
| **Direct Care-Nursing** | | | | |
| Dental Insurance-Direct Care | 432.61 | 432.61 | | |
| D.C. Wages | 160,281.59 | 160,281.59 | | |
| D.C. Payroll Taxes | 33,832.57 | | | 33,832.57 |
| Health Insurance | 18,551.73 | 18,551.73 | | |
| **Total Direct Care-Nursing** | 213,098.50 | | | |
| **Marketing** | | | | |
| Health Insurance | 484.00 | | 484.00 | |
| Advertising | | | | |
| Advertising Referral Company | 5,209.26 | | 5,209.26 | |
| Advertising - Other | 850.00 | | 850.00 | |
| **Total Advertising** | 6,059.26 | | | |
| **Total Marketing** | 6,543.26 | | | |
| **Administration** | | | | |
| Adm. Wages | 27,292.33 | | 27,292.33 | |
| Adm. Payroll Taxes | 5,209.80 | | | 5,209.80 |
| Automobile Expense | 512.71 | | 512.71 | |
| Bank Service Charges | 492.94 | | 492.94 | |
| Computer/Software | 2,867.30 | | 2,867.30 | |
| Contract Labor | 2,684.00 | | 2,684.00 | |
| Health Insurance-Employees | 5,539.51 | | 5,539.51 | |
| Dental Insurance-Admin | 175.94 | | 175.94 | |

# Saucon Valley Manor Inc.
## Statement Of Operations
### January 2026

| | Cash Basis | Part 4-a | Part 4-b | Part 4-d | Part 4-e | Part 4-h | Part 4-i | Payroll |
|---|---|---|---|---|---|---|---|---|
| Insurances | 22,534.06 | | | | | | | 22,534.06 |
| Legal/Professional Fees | 1,912.50 | | | | | | | 1,912.50 |
| Payroll Service Charge | 4,280.08 | | | | | | | 4,280.08 |
| Telephone | 589.27 | | | | | | | 589.27 |
| W/C Insurance | 20,200.00 | | | | | | | 20,200.00 |
| **Total Administration** | 94,290.44 | | | | | | | |
| **Total Expense** | 443,894.80 | | | | | | | |
| **Net Ordinary Income** | 289,737.12 | | | | | | | |
| Other Income/Expense | | | | | | | | |
| Other Income | | | | | | | | |
| Interest Income | 0.88 | 0.88 | | | | | | |
| **Total Other Income** | 0.88 | | | | | | | |
| Other Expense | | | | | | | | |
| Depreciation Expense | 4,546.42 | | 4,546.42 | | | | | |
| Interest Expense | 737.21 | | | | | 737.21 | | |
| **Total Other Expense** | 5,283.63 | | | | | | | |
| **Net Other Income** | 5,282.75 | | | | | | | |
| **Net Income** | 284,454.37 | 733,632.80 | 297,347.08 | 6,543.26 | 89,080.64 | 737.21 | 55,470.24 | |
| | Part 4-k | Part 4-a | Part 4-b | Part 4-d | Part 4-e | Part4-h | Part 4-i | |

SAUCON VALLEY MANOR INC
A/R AGING
1/31/2026
*These are reports generated from ECP as of 1/31/26

| Location | 31-60 | 61-90 | 90+ | Total |
|---|---|---|---|---|
| Saucon Valley Manor I | $15,141.32 | $56,109.00 | $84,452.46 | $155,702.78 |
| Allowance for doubtful accounts | | | | ($146,236.98) |
| A/R @ 1-31-2026 | | | | $9,465.80 Part 2a |

## Saucon Valley Manor Inc.
## A/P Aging Summary
### As of January 31, 2026

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom | 0.00 | 3,795.00 | 0.00 | 0.00 | 0.00 | 3,795.00 |
| ABRA Development 4 LP (Related Party) | 0.00 | 0.00 | 0.00 | 0.00 | 371,758.52 | 371,758.52 |
| Absolute Shredding | 0.00 | 104.00 | 0.00 | 0.00 | 0.00 | 104.00 |
| Adams Outdoor Advertising | 0.00 | 0.00 | 1,700.00 | 0.00 | 0.00 | 1,700.00 |
| ADI | 0.00 | 487.49 | 0.00 | 0.00 | 0.00 | 487.49 |
| Advantage Nutrition & Wellness, LLC | 0.00 | 0.00 | 133.36 | 0.00 | 0.00 | 133.36 |
| Allegra Print & Imaging | 393.34 | -393.34 | 0.00 | 1,966.73 | 0.00 | 1,966.73 |
| Aramsco Inc. | 821.14 | 13,775.79 | 11,538.98 | 3,951.91 | -0.07 | 30,087.75 |
| ███████ | 0.00 | -3,670.84 | 3,670.84 | 0.00 | 0.00 | 0.00 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 231.66 | 231.66 |
| Borough of Hellertown | 0.00 | 0.00 | 0.00 | 0.00 | 47,300.00 | 47,300.00 |
| Britts Tire LTD | 0.00 | 148.88 | 1,181.87 | 0.00 | 0.00 | 1,330.75 |
| Brookside Comm Const Co.Inc. (Related Par | 0.00 | 1,085.00 | 0.00 | 0.00 | 0.00 | 1,085.00 |
| Capital Blue Cross (2026) | 0.00 | -30,205.71 | 0.00 | 0.00 | 0.00 | -30,205.71 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 27.00 |
| Chrin Hauling, Inc. | 0.00 | 0.00 | 4,977.30 | 0.00 | 0.00 | 4,977.30 |
| Cintas | 1,003.72 | 4,014.88 | 4,014.88 | 1,894.28 | 2,360.22 | 13,287.98 |
| County Of Northampton | 0.00 | 0.00 | 0.00 | 0.00 | 23,760.00 | 23,760.00 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.00 | 1,104.00 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 63.36 | 63.36 |
| Day Vision Marketing Inc. | 0.00 | 0.00 | 0.00 | 817.50 | 0.00 | 817.50 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 966.72 | 966.72 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 431.50 | 431.50 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 2,872.80 | 2,872.80 |
| Elk Transporation Inc. | 0.00 | 220.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| F. W. Webb Company | 0.00 | 0.00 | 12,747.80 | 0.00 | 0.00 | 12,747.80 |
| First Bankcard (6983) | 0.00 | 206.50 | 57.75 | 0.00 | 0.00 | 264.25 |
| ███████ | 0.00 | -843.66 | 0.00 | 843.66 | 0.00 | 0.00 |
| Global Sourcing Solutions | 0.00 | 4,407.23 | 2,718.39 | 0.00 | 0.00 | 7,125.62 |
| Google LLC | 0.00 | 0.00 | 1,270.73 | 1,270.73 | 0.00 | 2,541.46 |
| Guardian Protection | 499.00 | 0.00 | 0.00 | 0.00 | 0.00 | 499.00 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 1,564.92 | 1,564.92 |
| Johnson Controls Fire Protection LP | 0.00 | 2,356.00 | 0.00 | 0.00 | 0.00 | 2,356.00 |
| Key Supply, LLC | 0.00 | 0.00 | 1,543.59 | 0.00 | 0.00 | 1,543.59 |
| Keystone Insurers Group Inc | 0.00 | 0.00 | 484.00 | 0.00 | 0.00 | 484.00 |
| ███████ | 0.00 | 0.00 | 586.71 | 0.00 | 0.00 | 586.71 |
| ███████ | 0.00 | 2,746.30 | 0.00 | 0.00 | 0.00 | 2,746.30 |
| Lahoud Law Group, P.C. | 0.00 | 0.00 | 3,898.75 | 0.00 | 674.50 | 4,573.25 |
| Lehigh Valley Dairies | 195.12 | 204.02 | 394.95 | 0.00 | 0.00 | 794.09 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 575.10 | 575.10 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 1,029.60 | 1,029.60 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 344.00 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 312.00 |
| Matura Salon & Spa Management | 322.00 | 2,988.96 | 3,106.80 | 4,207.27 | 0.00 | 10,625.03 |
| Medline Industries, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -14.35 | -14.35 |
| Mike's Automotive & Mechanical Repair | 0.00 | 0.00 | 0.00 | 0.00 | 2,153.65 | 2,153.65 |
| ███████ | 0.00 | 0.00 | 0.00 | 0.00 | 362.88 | 362.88 |
| ███████ | 0.00 | 1,800.00 | 0.00 | 0.00 | 0.00 | 1,800.00 |
| Office Basics | 0.00 | 0.00 | 444.67 | 444.67 | 0.00 | 889.34 |
| OTIS Elevator Co. | 0.00 | 0.00 | 0.00 | 5,494.35 | 0.00 | 5,494.35 |
| Patient First | 0.00 | 0.00 | 866.00 | 0.00 | 0.00 | 866.00 |
| Patient First(WC) | 248.00 | 0.00 | 0.00 | 0.00 | 0.00 | 248.00 |
| Pennsylvania State Police | 0.00 | 0.00 | 0.00 | 0.00 | 1,100.00 | 1,100.00 |

# Saucon Valley Manor Inc.
## A/P Aging Summary
### As of January 31, 2026

| | | | | | | |
|---|---|---|---|---|---|---|
| Pitney Bowes (BCC Supplies) | 0.00 | 165.36 | 0.00 | 0.00 | 0.00 | 165.36 |
| Pitney Bowes (Lease) | 0.00 | 0.00 | 35.00 | 550.15 | 0.00 | 585.15 |
| ▬ | 0.00 | 5,983.12 | 0.00 | 0.00 | 0.00 | 5,983.12 |
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 109,159.28 | 109,159.28 |
| PPL (15038) | 0.00 | 13,180.16 | 11,662.58 | 0.00 | 0.00 | 24,842.74 |
| PPL (53025) | 0.00 | 1,111.97 | 1,127.56 | 0.00 | 0.00 | 2,239.53 |
| PPL (88015) Phy Thy | 0.00 | 460.80 | 404.92 | 0.00 | 0.00 | 865.72 |
| Primo Brands | 0.00 | 2,195.25 | 2,510.08 | 0.00 | 0.00 | 4,705.33 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 3,380.42 | 3,380.42 |
| Reliant Pest Control, LLC | 0.00 | 0.00 | 540.20 | 540.20 | 0.00 | 1,080.40 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 954.00 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Saucon Trust | 0.00 | 10,000.00 | 0.00 | 10,000.00 | 4,613,676.88 | 4,633,676.88 |
| Sawarynski, Andrea | 1,725.00 | 0.00 | 1,275.00 | 0.00 | 0.00 | 3,000.00 |
| Securitas Healthcare LLC | 0.00 | 0.00 | 3,320.05 | 0.00 | 0.00 | 3,320.05 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 784.90 | 784.90 |
| Service Electric (0740) | 0.00 | 0.00 | 0.00 | 5,552.15 | 5,552.15 | 11,104.30 |
| Service Electric (2656) | 0.00 | 0.00 | 0.00 | 1,145.20 | 572.60 | 1,717.80 |
| Sid Harvey Industries Inc. | 0.00 | 97.11 | 0.00 | 0.00 | 0.00 | 97.11 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| ▬ | 0.00 | 0.00 | 198.19 | 0.00 | 0.00 | 198.19 |
| State Chemical Manufacturing Co. | 1,307.80 | 2,532.98 | 0.00 | 0.00 | 0.00 | 3,840.78 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.84 | 3,486.84 |
| Stevens & Lee | 0.00 | 0.00 | 1,537.49 | 0.00 | 0.00 | 1,537.49 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 359.52 | 359.52 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 139.32 | 139.32 |
| Sunoco (Whitehall Manor) | 0.00 | 2,109.34 | 2,255.07 | 0.00 | 0.00 | 4,364.41 |
| Super Heat Inc | 4,843.95 | 0.00 | 1,883.40 | 0.00 | 0.00 | 6,727.35 |
| The Morning Call Media Group | 0.00 | 0.00 | 3,096.15 | 0.00 | 6,412.50 | 9,508.65 |
| Towing & Recovery, LLC | 0.00 | 125.00 | 0.00 | 0.00 | 0.00 | 125.00 |
| ▬ | 0.00 | -4,069.52 | 4,069.52 | 0.00 | 0.00 | 0.00 |
| UGI (49835) | 0.00 | 0.00 | 29,939.33 | 0.00 | 0.00 | 29,939.33 |
| UGI (7861) | 1,164.72 | 0.00 | 0.00 | 0.00 | 0.00 | 1,164.72 |
| UGI (7879) | 16,938.84 | 0.00 | 0.00 | 0.00 | 0.00 | 16,938.84 |
| UGI (7945) | 0.00 | 1,246.83 | 1,028.74 | 0.00 | 0.00 | 2,275.57 |
| United Concordia | -1,369.37 | 0.00 | 0.00 | 0.00 | 0.00 | -1,369.37 |
| US Food Service, Inc. | 106,977.41 | 97,799.11 | 86,369.28 | 26,979.32 | 1,922.26 | 320,047.38 |
| Valley Business Systems Inc. | 0.00 | 5,277.47 | 0.00 | 0.00 | 0.00 | 5,277.47 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| ▬ | 0.00 | 0.00 | 0.00 | 0.00 | 2,332.82 | 2,332.82 |
| World Vision | 0.00 | 90.00 | 0.00 | 0.00 | 0.00 | 90.00 |
| Zephyr Pharmacy | 180.80 | 153.89 | 122.85 | 0.00 | 283.45 | 740.99 |
| ▬ | 0.00 | 1,776.20 | 0.00 | 0.00 | 0.00 | 1,776.20 |
| **TOTAL** | **135,251.47** | **143,461.57** | **206,712.78** | **65,658.12** | **5,210,099.95** | **5,761,183.89** |

| | |
|---|---|
| Postpetition A/P @ 1-31-26 | 5,761,183.89 |
| Prepetition A/P @ 12-25-25 | 5,666,274.46 |
| Change in A/P | 94,909.43 |

Part 2-f

# Saucon Valley Manor Inc.
## A/P Aging Summary
### As of December 25, 2025

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A Place for Mom | 0.00 | 4,031.82 | 0.00 | 0.00 | 0.00 | 4,031.82 |
| ABRA Development 4 LP (Related Party) | 0.00 | 0.00 | 0.00 | 0.00 | 371,758.52 | 371,758.52 |
| Adams Outdoor Advertising | 0.00 | 1,700.00 | 0.00 | 0.00 | 0.00 | 1,700.00 |
| ADI | 487.49 | 0.00 | 0.00 | 0.00 | 0.00 | 487.49 |
| Advantage Nutrition & Wellness, LLC | 0.00 | 133.36 | 0.00 | 0.00 | 0.00 | 133.36 |
| Allegra Print & Imaging | 0.00 | 0.00 | 1,966.73 | 0.00 | 0.00 | 1,966.73 |
| Aramsco Inc. | 18,216.88 | 11,049.80 | 0.00 | 0.00 | -0.07 | 29,266.61 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 231.66 | 231.66 |
| Borough of Hellertown | 0.00 | 0.00 | 0.00 | 0.00 | 47,300.00 | 47,300.00 |
| Britts Tire LTD | 0.00 | 1,181.87 | 0.00 | 0.00 | 0.00 | 1,181.87 |
| Brookside Comm Const Co.Inc. (Related Par | 1,085.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,085.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 35.00 | 35.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 27.00 | 27.00 |
| Chrin Hauling, Inc. | 0.00 | 4,977.30 | 0.00 | 0.00 | 0.00 | 4,977.30 |
| Cintas | 5,018.60 | 3,477.10 | 1,894.28 | 1,894.28 | 0.00 | 12,284.26 |
| County Of Northampton | 0.00 | 0.00 | 0.00 | 0.00 | 23,760.00 | 23,760.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,104.00 | 1,104.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 63.36 | 63.36 |
| Day Vision Marketing Inc. | 0.00 | 817.50 | 0.00 | 0.00 | 0.00 | 817.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 966.72 | 966.72 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 431.50 | 431.50 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 2,872.80 | 2,872.80 |
| Elk Transporation Inc. | 220.00 | 0.00 | 0.00 | 0.00 | 0.00 | 220.00 |
| F. W. Webb Company | 0.00 | 12,747.80 | 0.00 | 0.00 | 0.00 | 12,747.80 |
| First Bankcard (6983) | 57.75 | 0.00 | 0.00 | 0.00 | 0.00 | 57.75 |
| | 0.00 | 843.66 | 0.00 | 0.00 | 0.00 | 843.66 |
| Global Sourcing Solutions | 4,407.23 | 2,718.39 | 0.00 | 0.00 | 0.00 | 7,125.62 |
| Google LLC | 0.00 | 1,270.73 | 0.00 | 0.00 | 0.00 | 1,270.73 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,564.92 | 1,564.92 |
| Key Supply, LLC | 0.00 | 1,543.59 | 0.00 | 0.00 | 0.00 | 1,543.59 |
| Keystone Insurers Group Inc | 484.00 | 0.00 | 0.00 | 0.00 | 0.00 | 484.00 |
| | 0.00 | 586.71 | 0.00 | 0.00 | 0.00 | 586.71 |
| | 0.00 | 3,898.75 | 674.50 | 0.00 | 0.00 | 4,573.25 |
| Lehigh Valley Dairies | 404.46 | 194.51 | 0.00 | 0.00 | 0.00 | 598.97 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 575.10 | 575.10 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 1,029.60 | 1,029.60 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 344.00 | 344.00 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 312.00 | 312.00 |
| Matura Salon & Spa Management | 3,365.06 | 4,100.70 | 1,396.27 | 0.00 | 0.00 | 8,862.03 |
| Medline Industries, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | -14.35 | -14.35 |
| Mike's Automotive & Mechanical Repair | 0.00 | 0.00 | 0.00 | 0.00 | 2,153.65 | 2,153.65 |
| | 0.00 | 0.00 | 0.00 | 0.00 | 362.88 | 362.88 |
| Office Basics | 0.00 | 444.67 | 444.67 | 0.00 | 0.00 | 889.34 |
| OTIS Elevator Co. | 0.00 | 0.00 | 5,494.35 | 0.00 | 0.00 | 5,494.35 |
| Patient First | 0.00 | 866.00 | 0.00 | 0.00 | 0.00 | 866.00 |
| Pennsylvania State Police | 0.00 | 0.00 | 0.00 | 396.00 | 704.00 | 1,100.00 |
| Pitney Bowes (BCC Supplies) | 165.36 | 0.00 | 0.00 | 0.00 | 0.00 | 165.36 |
| Pitney Bowes (Lease) | 0.00 | 35.00 | 550.15 | 0.00 | 0.00 | 585.15 |
| Portnoff (King of Prussia) | 0.00 | 0.00 | 0.00 | 0.00 | 109,159.28 | 109,159.28 |
| PPL (15038) | 13,180.16 | 11,662.58 | 0.00 | 0.00 | 0.00 | 24,842.74 |
| PPL (53025) | 1,111.97 | 1,127.56 | 0.00 | 0.00 | 0.00 | 2,239.53 |
| PPL (88015) Phy Thy | 460.80 | 404.92 | 0.00 | 0.00 | 0.00 | 865.72 |
| Primo Brands | 0.00 | 2,510.08 | 0.00 | 0.00 | 0.00 | 2,510.08 |
| | 0.00 | 0.00 | 3,380.42 | 0.00 | 0.00 | 3,380.42 |

# Saucon Valley Manor Inc.
## A/P Aging Summary
### As of December 25, 2025

| | Current | 1-30 | 31-60 | 61-90 | >90 | TOTAL |
|---|---|---|---|---|---|---|
| Reliant Pest Control, LLC | 0.00 | 540.20 | 540.20 | 0.00 | 0.00 | 1,080.40 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 954.00 | 954.00 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 1,000.00 | 1,000.00 |
| Saucon Trust | 0.00 | 10,000.00 | 10,000.00 | 10,000.00 | 4,593,676.88 | 4,623,676.88 |
| ▉ | 0.00 | 1,275.00 | 0.00 | 0.00 | 0.00 | 1,275.00 |
| Securitas Healthcare LLC | 0.00 | 3,320.05 | 0.00 | 0.00 | 0.00 | 3,320.05 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 784.90 | 784.90 |
| Service Electric (0740) | 0.00 | 5,552.15 | 5,552.15 | 0.00 | 0.00 | 11,104.30 |
| Service Electric (2656) | 0.00 | 1,145.20 | 572.60 | 0.00 | 0.00 | 1,717.80 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 450.00 | 450.00 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 3,486.84 | 3,486.84 |
| Stevens & Lee | 0.00 | 1,537.49 | 0.00 | 0.00 | 0.00 | 1,537.49 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 359.52 | 359.52 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 139.32 | 139.32 |
| Sunoco (Whitehall Manor) | 4,364.41 | 0.00 | 0.00 | 0.00 | 0.00 | 4,364.41 |
| Super Heat Inc | 0.00 | 1,883.40 | 0.00 | 0.00 | 0.00 | 1,883.40 |
| The Morning Call Media Group | 3,096.15 | 0.00 | 6,412.50 | 0.00 | 0.00 | 9,508.65 |
| UGI (49835) | 0.00 | 29,939.33 | 0.00 | 0.00 | 0.00 | 29,939.33 |
| UGI (7945) | 1,246.83 | 1,028.74 | 0.00 | 0.00 | 0.00 | 2,275.57 |
| US Food Service, Inc. | 148,502.76 | 104,284.21 | 94.51 | 0.00 | 1,922.26 | 254,803.74 |
| Valley Business Systems Inc. | 5,277.47 | 0.00 | 0.00 | 0.00 | 0.00 | 5,277.47 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 170.00 | 170.00 |
| ▉ | 0.00 | 0.00 | 0.00 | 0.00 | 2,332.82 | 2,332.82 |
| Zephyr Pharmacy | 153.89 | 122.85 | 0.00 | 0.00 | 283.45 | 560.19 |
| TOTAL | 211,306.27 | 232,953.02 | 38,973.33 | 12,290.28 | 5,170,751.56 | 5,666,274.46 |

Book Basis

# Saucon Valley Manor
## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **No Account Number** | | | | | | | | | |
| 253 | Engine 2015 Caravan | 01/08/25 | ST LINE | 05/00 | N | 8,688.65 | 868.87 | 1,737.73 | 2,606.60 |
| | Total for (No Account Number) | | | | | 8,688.65 | 868.87 | 1,737.73 | 2,606.60 |
| **Automobile** | | | | | | | | | |
| 1 | September 2000 Additions | 09/07/00 | 200% DB | 05/00 | N | 20,477.00 | 20,477.00 | 0.00 | 20,477.00 |
| 2 | Ford | 10/03/00 | 200% DB | 05/00 | N | 21,020.50 | 21,020.50 | 0.00 | 21,020.50 |
| 3 | 99 Fird EZ Lift Van | 06/04/02 | 200% DB | 05/00 | N | 16,500.00 | 16,500.00 | 0.00 | 16,500.00 |
| 4 | 2002 Ford Eldorado | 08/06/02 | 200% DB | 05/00 | N | 45,446.70 | 45,446.70 | 0.00 | 45,446.70 |
| 5 | 2007 Suburban | 10/03/06 | 200% DB | 05/00 | N | 52,901.98 | 52,330.63 | 0.00 | 52,330.63 |
| 137 | Ford Van | 07/12/12 | ST LINE | 10/00 | N | 34,573.04 | 34,573.04 | 0.00 | 34,573.04 |
| 159 | 2015 Ford Transit | 09/02/15 | 200% DB | 05/00 | N | 39,337.92 | 39,337.92 | 0.00 | 39,337.92 |
| 189 | Ford Bus | 06/27/16 | 200% DB | 05/00 | N | 57,355.81 | 57,355.81 | 0.00 | 57,355.81 |
| 237 | Mercedes | 09/03/20 | 200% DB | 05/00 | N | 5,480.45 | 5,480.45 | 0.00 | 5,480.45 |
| 251 | Catalytic Converter | 04/04/24 | ST LINE | 05/00 | N | 4,675.00 | 1,402.50 | 935.00 | 2,337.50 |
| 252 | Transmission | 11/18/24 | ST LINE | 05/00 | N | 3,582.00 | 1,074.60 | 716.40 | 1,791.00 |
| | Total for (Automobile) | | | | | 301,350.40 | 294,999.15 | 1,651.40 | 296,650.55 |
| **Equipment** | | | | | | | | | |
| 6 | February 2000 Additions | 02/28/00 | 200% DB | 07/00 | N | 3,400.00 | 3,400.00 | 0.00 | 3,400.00 |
| 7 | March 2000 Additions | 03/31/00 | 200% DB | 07/00 | N | 9,000.00 | 9,000.00 | 0.00 | 9,000.00 |
| 8 | April 2000 Additions | 04/30/00 | 200% DB | 07/00 | N | 45,423.67 | 45,423.67 | 0.00 | 45,423.67 |
| 9 | May 2000 Additions | 05/31/00 | 200% DB | 07/00 | N | 4,504.47 | 4,504.47 | 0.00 | 4,504.47 |
| 10 | June 2000 Additions | 06/30/00 | 200% DB | 07/00 | N | 31,359.15 | 31,359.15 | 0.00 | 31,359.15 |
| 11 | July2000 Additions | 07/31/00 | 200% DB | 07/00 | N | 18,272.35 | 18,272.35 | 0.00 | 18,272.35 |
| 12 | August 2000 Additions | 08/31/00 | 200% DB | 07/00 | N | 11,246.75 | 11,246.75 | 0.00 | 11,246.75 |
| 13 | September 2000 Additions | 09/30/00 | 200% DB | 07/00 | N | 21,328.66 | 21,328.66 | 0.00 | 21,328.66 |
| 14 | October 2000 Additions | 10/31/00 | 200% DB | 07/00 | N | 8,317.01 | 8,317.01 | 0.00 | 8,317.01 |
| 15 | November 2000 Additions | 11/30/00 | 200% DB | 07/00 | N | 3,296.46 | 3,296.46 | 0.00 | 3,296.46 |
| 16 | December 2000 Additions | 12/28/00 | 200% DB | 07/00 | N | 2,086.55 | 2,086.55 | 0.00 | 2,086.55 |
| 17 | March 2001 Additions | 03/31/01 | 200% DB | 07/00 | N | 6,548.09 | 6,548.09 | 0.00 | 6,548.09 |
| 18 | June 2001 Additions | 06/18/01 | 200% DB | 07/00 | N | 265.00 | 265.00 | 0.00 | 265.00 |
| 19 | August 2001 Additions | 08/07/01 | 200% DB | 07/00 | N | 554.33 | 554.33 | 0.00 | 554.33 |
| 20 | Floor Buffer | 05/07/02 | 200% DB | 05/00 | N | 918.67 | 918.67 | 0.00 | 918.67 |
| 21 | Sign | 07/30/02 | 200% DB | 07/00 | N | 4,200.00 | 4,200.00 | 0.00 | 4,200.00 |
| 22 | Kitchen Slicer | 08/28/02 | 200% DB | 07/00 | N | 2,510.61 | 2,510.61 | 0.00 | 2,510.61 |
| 23 | Tuway Radios | 09/04/02 | 200% DB | 05/00 | N | 1,314.40 | 1,314.40 | 0.00 | 1,314.40 |
| 24 | Industrial Vacuum | 10/22/02 | 200% DB | 07/00 | N | 2,713.27 | 2,713.27 | 0.00 | 2,713.27 |
| 25 | Food Tables | 01/10/03 | 200% DB | 05/00 | N | 867.07 | 867.07 | 0.00 | 867.07 |
| 26 | Signs | 02/24/03 | 200% DB | 05/00 | N | 2,502.66 | 2,502.66 | 0.00 | 2,502.66 |
| 27 | Mobile Phone/Base | 03/17/03 | ST LINE | 10/00 | N | 1,033.50 | 1,033.50 | 0.00 | 1,033.50 |
| 31 | TV/DVD/VCR | 03/20/03 | ST LINE | 10/00 | N | 1,180.74 | 1,180.74 | 0.00 | 1,180.74 |
| 28 | TV's | 04/03/03 | ST LINE | 10/00 | N | 2,713.43 | 2,713.43 | 0.00 | 2,713.43 |
| 29 | Boiler | 08/20/03 | ST LINE | 10/00 | N | 14,281.38 | 14,281.38 | 0.00 | 14,281.38 |
| 30 | Equipment | 09/10/03 | ST LINE | 10/00 | N | 805.60 | 805.60 | 0.00 | 805.60 |
| 32 | 10 Burner Range | 01/05/04 | ST LINE | 10/00 | N | 3,481.98 | 3,481.98 | 0.00 | 3,481.98 |
| 37 | Ice Machine | 01/27/04 | ST LINE | 10/00 | N | 1,911.61 | 1,911.61 | 0.00 | 1,911.61 |

Book Basis

**Saucon Valley Manor**
**Depreciation Schedule by G/L Account Number**
**For the 12 Months Ended 12/31/26**

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | |
| 33 | Analog Monitors | 07/15/04 | ST LINE | 10/00 | N | 6,756.14 | 6,756.14 | 0.00 | 6,756.14 |
| 34 | Exit Alarms | 11/29/04 | ST LINE | 10/00 | N | 2,938.00 | 2,938.00 | 0.00 | 2,938.00 |
| 35 | Generator | 12/02/04 | ST LINE | 10/00 | N | 10,573.50 | 10,573.50 | 0.00 | 10,573.50 |
| 36 | Snow Plow | 12/08/04 | ST LINE | 10/00 | N | 950.79 | 950.79 | 0.00 | 950.79 |
| 38 | Tuway Radios | 01/12/05 | ST LINE | 10/00 | N | 1,844.40 | 1,844.40 | 0.00 | 1,844.40 |
| 39 | Floor Buffer | 08/15/06 | ST LINE | 10/00 | N | 1,285.15 | 1,285.15 | 0.00 | 1,285.15 |
| 40 | Heat Exchange Equipment | 12/21/06 | ST LINE | 10/00 | N | 11,554.14 | 11,554.14 | 0.00 | 11,554.14 |
| 41 | Dishwasher | 05/02/07 | ST LINE | 10/00 | N | 6,411.94 | 6,411.94 | 0.00 | 6,411.94 |
| 43 | Safety Cabinet | 03/07/08 | ST LINE | 10/00 | N | 925.91 | 925.91 | 0.00 | 925.91 |
| 42 | 19 Radios | 11/18/08 | ST LINE | 10/00 | N | 4,028.00 | 4,028.00 | 0.00 | 4,028.00 |
| 45 | Mag Locks | 01/16/09 | ST LINE | 10/00 | N | 2,662.72 | 2,640.51 | 0.00 | 2,640.51 |
| 44 | Washers/Dryers | 04/22/09 | ST LINE | 10/00 | N | 4,402.10 | 4,402.10 | 0.00 | 4,402.10 |
| 46 | Trane 5 Ton Unit | 06/19/09 | ST LINE | 10/00 | N | 1,916.48 | 1,916.48 | 0.00 | 1,916.48 |
| 47 | Flooring | 09/20/09 | ST LINE | 10/00 | N | 3,041.76 | 3,041.76 | 0.00 | 3,041.76 |
| 48 | Washing Dryer and Installation | 10/14/10 | ST LINE | 10/00 | N | 3,286.16 | 3,286.16 | 0.00 | 3,286.16 |
| 104 | Copier PAyroll Dept DP-1820e | 01/01/11 | ST LINE | 05/00 | N | 742.00 | 742.00 | 0.00 | 742.00 |
| 93 | Lawn Tractor | 02/14/11 | ST LINE | 05/00 | N | 1,999.20 | 1,999.20 | 0.00 | 1,999.20 |
| 94 | Panasonic DP 3530 Printer | 02/18/11 | ST LINE | 05/00 | N | 2,915.00 | 2,915.00 | 0.00 | 2,915.00 |
| 95 | Radio | 02/24/11 | ST LINE | 05/00 | N | 1,743.70 | 1,743.70 | 0.00 | 1,743.70 |
| 96 | Monitor Module sinstallation | 03/30/11 | ST LINE | 05/00 | N | 1,450.00 | 1,450.00 | 0.00 | 1,450.00 |
| 97 | food Processor | 03/31/11 | ST LINE | 10/00 | N | 913.82 | 913.82 | 0.00 | 913.82 |
| 98 | Wanderguard Control Unit | 04/08/11 | ST LINE | 05/00 | N | 2,939.34 | 2,939.34 | 0.00 | 2,939.34 |
| 99 | Smoke Detectors | 04/08/11 | ST LINE | 05/00 | N | 3,542.50 | 3,542.50 | 0.00 | 3,542.50 |
| 100 | PTak unit | 04/13/11 | ST LINE | 05/00 | N | 3,892.32 | 3,892.32 | 0.00 | 3,892.32 |
| 101 | wanderguard Control unit | 04/22/11 | ST LINE | 05/00 | N | 657.80 | 657.80 | 0.00 | 657.80 |
| 102 | Alarm Panel | 05/04/11 | ST LINE | 05/00 | N | 5,996.88 | 5,996.88 | 0.00 | 5,996.88 |
| 103 | Security System (Deposit) | 05/11/11 | ST LINE | 05/00 | N | 3,527.50 | 3,527.50 | 0.00 | 3,527.50 |
| 105 | Fire System Installation | 05/26/11 | ST LINE | 05/00 | N | 8,987.50 | 8,987.50 | 0.00 | 8,987.50 |
| 106 | Extractor | 06/16/11 | ST LINE | 05/00 | N | 1,574.10 | 1,574.10 | 0.00 | 1,574.10 |
| 107 | Ptac & Hydronic Water Kit | 07/11/11 | ST LINE | 05/00 | N | 4,228.34 | 4,228.34 | 0.00 | 4,228.34 |
| 108 | wanderguard unit | 08/18/11 | ST LINE | 05/00 | N | 1,710.59 | 1,710.59 | 0.00 | 1,710.59 |
| 109 | A/C Unit | 08/23/11 | ST LINE | 05/00 | N | 1,080.41 | 1,080.41 | 0.00 | 1,080.41 |
| 110 | 16 Channel DVR | 09/15/11 | ST LINE | 05/00 | N | 2,151.50 | 2,151.50 | 0.00 | 2,151.50 |
| 111 | Indorr Dome | 09/16/11 | 200% DB | 05/00 | N | 1,256.73 | 1,256.73 | 0.00 | 1,256.73 |
| 112 | fan Motor | 09/19/11 | ST LINE | 05/00 | N | 631.12 | 631.12 | 0.00 | 631.12 |
| 113 | Commpressor | 09/26/11 | 200% DB | 05/00 | N | 1,841.82 | 1,841.82 | 0.00 | 1,841.82 |
| 114 | 3PTAC 15k Btu | 09/27/11 | ST LINE | 05/00 | N | 3,391.38 | 3,391.38 | 0.00 | 3,391.38 |
| 115 | Defibrilation Unit | 10/04/11 | ST LINE | 05/00 | N | 1,595.00 | 1,595.00 | 0.00 | 1,595.00 |
| 116 | computer | 10/17/11 | 200% DB | 03/00 | N | 401.71 | 401.71 | 0.00 | 401.71 |
| 118 | Camera System | 11/08/11 | 200% DB | 05/00 | N | 19,248.10 | 19,248.10 | 0.00 | 19,248.10 |
| 117 | Refigerant Tools | 11/17/11 | ST LINE | 05/00 | N | 1,650.37 | 1,650.37 | 0.00 | 1,650.37 |
| 120 | Computer HR | 12/13/11 | 200% DB | 03/00 | N | 339.19 | 339.19 | 0.00 | 339.19 |
| 119 | tv monitor for camera system | 12/20/11 | ST LINE | 05/00 | N | 0.00 | 0.00 | 0.00 | 0.00 |
| 130 | Extingusher Cabinet | 01/09/12 | ST LINE | 05/00 | N | 717.90 | 717.90 | 0.00 | 717.90 |

Book Basis

**Saucon Valley Manor**
**Depreciation Schedule by G/L Account Number**
**For the 12 Months Ended 12/31/26**

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | |
| 127 | Security Camera | 02/01/12 | 200% DB | 10/00 | N | 5,534.52 | 5,534.52 | 0.00 | 5,534.52 |
| 129 | Intercom System | 06/27/12 | ST LINE | 05/00 | N | 6,381.69 | 6,381.69 | 0.00 | 6,381.69 |
| 128 | wagon | 08/13/12 | ST LINE | 10/00 | N | 3,000.00 | 3,000.00 | 0.00 | 3,000.00 |
| 126 | Security CamaraSecurity Camera' | 09/04/12 | ST LINE | 10/00 | N | 13,744.62 | 13,744.62 | 0.00 | 13,744.62 |
| 131 | Extractor | 09/26/12 | ST LINE | 10/00 | N | 2,522.00 | 2,522.00 | 0.00 | 2,522.00 |
| 132 | Alarm Panel | 09/26/12 | ST LINE | 10/00 | N | 4,335.40 | 4,335.40 | 0.00 | 4,335.40 |
| 133 | HVAc | 09/27/12 | ST LINE | 10/00 | N | 5,071.83 | 5,071.83 | 0.00 | 5,071.83 |
| 138 | HVAC | 11/20/12 | ST LINE | 05/00 | N | 17,372.78 | 17,372.78 | 0.00 | 17,372.78 |
| 140 | Washer & Dryer | 01/18/13 | ST LINE | 07/00 | N | 13,562.70 | 13,562.70 | 0.00 | 13,562.70 |
| 143 | Generator | 04/08/13 | ST LINE | 15/00 | N | 6,602.07 | 5,604.85 | 440.14 | 6,044.99 |
| 147 | Snowthrower | 02/09/14 | ST LINE | 07/00 | N | 1,271.99 | 1,271.99 | 0.00 | 1,271.99 |
| 148 | New Gringer Pumps | 02/28/14 | ST LINE | 15/00 | N | 10,750.00 | 8,486.16 | 716.67 | 9,202.83 |
| 149 | 7.5 Ton Unitary | 03/20/14 | ST LINE | 15/00 | N | 6,777.76 | 5,325.64 | 451.85 | 5,777.49 |
| 150 | Phone, Fax Lines | 07/30/14 | ST LINE | 10/00 | N | 2,355.75 | 2,355.75 | 0.00 | 2,355.75 |
| 151 | New Server | 07/30/14 | ST LINE | 05/00 | N | 3,800.00 | 3,800.00 | 0.00 | 3,800.00 |
| 160 | AC Unit 10 Seer 7.5 Ton | 01/08/15 | 200% DB | 07/00 | N | 4,500.76 | 4,500.76 | 0.00 | 4,500.76 |
| 161 | Heat Pump 13 Seer 5 Ton | 01/13/15 | 200% DB | 07/00 | N | 2,332.00 | 2,332.00 | 0.00 | 2,332.00 |
| 162 | Mini Split for AC | 01/14/15 | 200% DB | 05/00 | N | 1,478.70 | 1,478.70 | 0.00 | 1,478.70 |
| 163 | Snowthrower | 01/29/15 | 200% DB | 07/00 | N | 1,907.99 | 1,907.99 | 0.00 | 1,907.99 |
| 188 | New Phone System | 07/13/15 | 200% DB | 05/00 | N | 11,978.54 | 11,978.54 | 0.00 | 11,978.54 |
| 165 | Food Steamer | 07/21/15 | 200% DB | 07/00 | N | 7,709.13 | 7,709.13 | 0.00 | 7,709.13 |
| 166 | Software System Installation | 12/23/15 | 200% DB | 05/00 | N | 13,750.00 | 13,750.00 | 0.00 | 13,750.00 |
| 190 | FW Webb Plumbing | 02/04/16 | 200% DB | 07/00 | N | 2,956.58 | 2,956.58 | 0.00 | 2,956.58 |
| 191 | Reach in Freezer | 03/24/16 | 200% DB | 07/00 | N | 4,698.62 | 4,698.62 | 0.00 | 4,698.62 |
| 193 | Dishwasher | 06/14/16 | 200% DB | 07/00 | N | 6,492.80 | 6,492.80 | 0.00 | 6,492.80 |
| 192 | Prep Table | 07/01/16 | 200% DB | 07/00 | N | 2,255.30 | 2,255.30 | 0.00 | 2,255.30 |
| 194 | Phone System | 07/18/16 | 200% DB | 07/00 | N | 4,873.04 | 4,873.04 | 0.00 | 4,873.04 |
| 195 | Copier | 08/18/16 | 200% DB | 05/00 | N | 5,088.00 | 5,088.00 | 0.00 | 5,088.00 |
| 196 | Gigabit Switch | 09/10/16 | 200% DB | 05/00 | N | 1,820.06 | 1,820.06 | 0.00 | 1,820.06 |
| 197 | Salad Bar | 10/01/16 | 200% DB | 07/00 | N | 2,118.94 | 2,118.94 | 0.00 | 2,118.94 |
| 198 | Dish Dispenser | 10/01/16 | 200% DB | 07/00 | N | 2,346.82 | 2,346.82 | 0.00 | 2,346.82 |
| 199 | Food Warmers | 11/01/16 | 200% DB | 07/00 | N | 4,224.67 | 4,224.67 | 0.00 | 4,224.67 |
| 204 | Ptake | 01/20/17 | 200% DB | 07/00 | N | 5,432.60 | 5,432.60 | 0.00 | 5,432.60 |
| 205 | Rooftop HVAC | 04/12/17 | 200% DB | 07/00 | N | 6,953.60 | 6,953.60 | 0.00 | 6,953.60 |
| 206 | Outdoor AC Unit | 08/01/17 | 200% DB | 07/00 | N | 6,140.72 | 6,140.72 | 0.00 | 6,140.72 |
| 215 | Software System | 12/20/17 | 200% DB | 07/00 | N | 13,750.00 | 13,750.00 | 0.00 | 13,750.00 |
| 218 | Sprinkler Heads | 01/26/18 | 200% DB | 07/00 | N | 9,150.70 | 9,150.70 | 0.00 | 9,150.70 |
| 217 | Various Goodman | 02/21/18 | 200% DB | 07/00 | N | 4,837.54 | 4,837.54 | 0.00 | 4,837.54 |
| 219 | Portable Radio System | 09/12/18 | 200% DB | 07/00 | N | 4,860.90 | 4,860.90 | 0.00 | 4,860.90 |
| 220 | Wall Sleeve | 11/12/18 | 200% DB | 07/00 | N | 3,672.90 | 3,672.90 | 0.00 | 3,672.90 |
| 227 | Vert Cond Pump/Float Switch | 03/15/19 | 200% DB | 07/00 | N | 4,579.20 | 4,498.74 | 80.46 | 4,579.20 |
| 228 | A-34 Minisplit Indoor Outdoor Unit | 07/19/19 | 200% DB | 07/00 | N | 1,815.42 | 1,727.34 | 88.08 | 1,815.42 |
| 229 | Kitchen Equipment | 09/17/19 | 200% DB | 07/00 | N | 6,285.10 | 5,892.20 | 392.90 | 6,285.10 |
| 238 | Nurse Intercom | 01/02/20 | 200% DB | 07/00 | N | 3,894.05 | 3,555.18 | 337.95 | 3,893.13 |

# Saucon Valley Manor
## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Equipment** | | | | | | | | | |
| 240 | IHP Indoor Condesing Unit | 03/02/21 | 200% DB | 07/00 | N | 6,175.00 | 5,002.89 | 540.98 | 5,543.87 |
| 243 | 243 Water Heater and AC repairs | 08/08/23 | ST LINE | 39/00 | N | 34,911.01 | 2,125.98 | 895.15 | 3,021.13 |
| 247 | Plumbing Fixtures | 02/23/24 | ST LINE | 07/00 | N | 3,305.00 | 708.21 | 472.14 | 1,180.35 |
| 248 | PTAC Unit | 08/02/24 | ST LINE | 07/00 | N | 13,477.00 | 2,887.93 | 1,925.29 | 4,813.22 |
| 249 | Steam Table | 08/27/24 | ST LINE | 07/00 | N | 2,326.00 | 498.43 | 332.29 | 830.72 |
| 250 | Tools & Equipment | 12/04/24 | ST LINE | 07/00 | N | 4,036.00 | 864.86 | 576.57 | 1,441.43 |
| | Total for (Equipment) | | | | | 668,958.22 | 611,180.81 | 7,250.47 | 618,431.28 |
| **Furniture & Fixtures** | | | | | | | | | |
| 49 | Signs | 11/03/99 | ST LINE | 10/00 | N | 1,770.20 | 1,770.20 | 0.00 | 1,770.20 |
| 50 | February 2000 Additions | 02/29/00 | ST LINE | 10/00 | N | 558.05 | 558.05 | 0.00 | 558.05 |
| 51 | August 2000 Additions | 08/31/00 | ST LINE | 10/00 | N | 45,994.65 | 45,994.65 | 0.00 | 45,994.65 |
| 52 | September 2000 Additions | 09/30/00 | ST LINE | 10/00 | N | 30,505.72 | 30,505.72 | 0.00 | 30,505.72 |
| 53 | October 2000 Additions | 10/31/00 | ST LINE | 10/00 | N | 28,369.51 | 28,369.51 | 0.00 | 28,369.51 |
| 54 | November 2000 Additions | 11/30/00 | ST LINE | 10/00 | N | 54,852.14 | 54,852.14 | 0.00 | 54,852.14 |
| 55 | December 2000 Additions | 12/04/00 | ST LINE | 10/00 | N | 6,891.32 | 6,891.32 | 0.00 | 6,891.32 |
| 56 | 5 Dining Tables | 01/05/01 | ST LINE | 10/00 | N | 1,194.33 | 1,194.33 | 0.00 | 1,194.33 |
| 64 | Carpeting | 01/19/01 | ST LINE | 10/00 | N | 715.00 | 715.00 | 0.00 | 715.00 |
| 57 | 3 Wing Chairs | 01/31/01 | ST LINE | 10/00 | N | 632.82 | 632.82 | 0.00 | 632.82 |
| 58 | 11 KingCraft Tables | 03/06/01 | ST LINE | 10/00 | N | 2,448.60 | 2,448.60 | 0.00 | 2,448.60 |
| 63 | Floor Coverings | 03/31/01 | ST LINE | 10/00 | N | 3,696.00 | 3,696.00 | 0.00 | 3,696.00 |
| 59 | Blinds | 04/17/01 | ST LINE | 10/00 | N | 379.54 | 379.54 | 0.00 | 379.54 |
| 60 | Tables/Lamps | 08/16/01 | ST LINE | 10/00 | N | 11,428.72 | 11,428.72 | 0.00 | 11,428.72 |
| 61 | Bedding | 10/26/01 | ST LINE | 10/00 | N | 1,102.40 | 1,102.40 | 0.00 | 1,102.40 |
| 62 | Arm Chairs | 10/29/01 | ST LINE | 10/00 | N | 4,650.77 | 4,650.77 | 0.00 | 4,650.77 |
| 65 | Beds | 02/06/02 | ST LINE | 10/00 | N | 1,713.86 | 1,713.86 | 0.00 | 1,713.86 |
| 66 | Television | 03/22/02 | ST LINE | 10/00 | N | 1,483.95 | 1,483.95 | 0.00 | 1,483.95 |
| 74 | Refrigerators | 05/28/02 | ST LINE | 10/00 | N | 1,632.30 | 1,632.30 | 0.00 | 1,632.30 |
| 67 | Furniture | 12/13/02 | ST LINE | 10/00 | N | 4,095.84 | 4,095.84 | 0.00 | 4,095.84 |
| 68 | Bedding | 12/13/02 | ST LINE | 10/00 | N | 2,336.04 | 2,336.04 | 0.00 | 2,336.04 |
| 72 | Furniture | 01/31/03 | ST LINE | 10/00 | N | 17,062.84 | 17,062.84 | 0.00 | 17,062.84 |
| 69 | Tables/Chairs | 02/06/03 | ST LINE | 10/00 | N | 1,419.95 | 1,419.95 | 0.00 | 1,419.95 |
| 70 | Dinnerware | 04/02/03 | ST LINE | 10/00 | N | 4,577.73 | 4,577.73 | 0.00 | 4,577.73 |
| 71 | Mattresses | 07/15/03 | ST LINE | 10/00 | N | 779.26 | 779.26 | 0.00 | 779.26 |
| 73 | Furniture | 01/29/07 | ST LINE | 10/00 | N | 5,037.12 | 5,037.12 | 0.00 | 5,037.12 |
| 75 | 6 Navy Wingback Chairs | 02/08/10 | ST LINE | 10/00 | N | 1,265.64 | 1,265.64 | 0.00 | 1,265.64 |
| 76 | 6 Navy Wingback Chairs | 09/21/10 | ST LINE | 10/00 | N | 1,265.64 | 1,265.64 | 0.00 | 1,265.64 |
| 77 | Various Furniture | 11/12/10 | ST LINE | 10/00 | N | 2,310.80 | 2,310.80 | 0.00 | 2,310.80 |
| 121 | TV - 3 | 03/07/11 | ST LINE | 05/00 | N | 635.97 | 635.97 | 0.00 | 635.97 |
| 122 | Bench | 07/07/11 | 200% DB | 03/00 | N | 422.94 | 422.94 | 0.00 | 422.94 |
| 123 | 3 Chairs | 08/20/11 | ST LINE | 05/00 | N | 1,117.90 | 1,117.90 | 0.00 | 1,117.90 |
| 152 | Desks | 03/17/14 | ST LINE | 10/00 | N | 2,669.65 | 2,669.65 | 0.00 | 2,669.65 |
| 153 | Chairs | 10/01/14 | ST LINE | 10/00 | N | 14,739.52 | 14,739.52 | 0.00 | 14,739.52 |
| 167 | Furniture | 02/23/15 | 200% DB | 05/00 | N | 7,075.50 | 7,075.50 | 0.00 | 7,075.50 |
| 168 | TV | 05/29/15 | 200% DB | 05/00 | N | 1,409.77 | 1,409.77 | 0.00 | 1,409.77 |

Book Basis

**Saucon Valley Manor**
**Depreciation Schedule by G/L Account Number**
**For the 12 Months Ended 12/31/26**

02/11/26
03:45PM

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Furniture & Fixtures** | | | | | | | | | |
| 169 | Chairs | 07/24/15 | 200% DB | 05/00 | N | 28,337.58 | 28,337.58 | 0.00 | 28,337.58 |
| 170 | Furniture 3 Chests and 3 Nightsta | 09/29/15 | 200% DB | 05/00 | N | 2,218.58 | 2,218.58 | 0.00 | 2,218.58 |
| 200 | Medline Furniture | 06/26/16 | 200% DB | 05/00 | N | 10,908.23 | 10,908.23 | 0.00 | 10,908.23 |
| 201 | Sofa & Loaveseats | 11/01/16 | 200% DB | 05/00 | N | 1,682.01 | 1,682.01 | 0.00 | 1,682.01 |
| 213 | Furniture | 01/01/17 | 200% DB | 05/00 | N | 3,921.58 | 3,921.58 | 0.00 | 3,921.58 |
| 214 | Care Plus Dining | 05/30/17 | 200% DB | 05/00 | N | 6,285.00 | 6,285.00 | 0.00 | 6,285.00 |
| | Total for (Furniture & Fixtures) | | | | | 321,594.97 | 321,594.97 | 0.00 | 321,594.97 |
| **Leasehold Improvements** | | | | | | | | | |
| 78 | Paving | 08/22/02 | ST LINE | 20/00 | N | 7,695.00 | 7,695.00 | 0.00 | 7,695.00 |
| 79 | LI- Alzheimers Unit | 07/30/08 | ST LINE | 40/00 | N | 165,674.42 | 72,137.40 | 4,141.86 | 76,279.26 |
| 80 | Paving/Striping | 06/03/09 | ST LINE | 40/00 | N | 5,650.00 | 2,342.40 | 141.25 | 2,483.65 |
| 124 | Paving Striping | 11/10/11 | 200% DB | 15/00 | N | 2,000.00 | 1,924.10 | 75.90 | 2,000.00 |
| 144 | Floor Konecto Project | 10/31/13 | ST LINE | 15/00 | N | 11,356.00 | 9,213.44 | 757.07 | 9,970.51 |
| 154 | Electrical and Wiring | 01/29/14 | ST LINE | 15/00 | N | 8,452.50 | 6,718.77 | 563.50 | 7,282.27 |
| 155 | 2 Kitchens | 07/04/14 | ST LINE | 40/00 | N | 1,500.00 | 431.10 | 37.50 | 468.60 |
| 156 | Various Leasehold Improvements | 08/26/14 | ST LINE | 40/00 | N | 22,289.38 | 6,324.94 | 557.23 | 6,882.17 |
| 157 | Hallway | 08/30/14 | ST LINE | 40/00 | N | 19,181.13 | 5,437.74 | 479.53 | 5,917.27 |
| 185 | 10 SEER AC Unit and Airhandler | 04/10/15 | 200% DB | 10/00 | N | 4,953.20 | 4,953.20 | 0.00 | 4,953.20 |
| 171 | New Wiring | 10/29/15 | ST LINE | 15/00 | N | 55,272.94 | 37,494.71 | 3,684.86 | 41,179.57 |
| 178 | New Flooring | 10/31/15 | 200% DB | 05/00 | N | 22,964.60 | 22,964.60 | 0.00 | 22,964.60 |
| 186 | AC Unit | 12/07/15 | 200% DB | 10/00 | N | 889.72 | 889.72 | 0.00 | 889.72 |
| 187 | Offices | 12/09/15 | ST LINE | 39/00 | N | 34,558.46 | 8,916.94 | 886.11 | 9,803.05 |
| 184 | Ductwork and Water Heater | 12/29/15 | ST LINE | 15/00 | N | 46,664.40 | 31,135.17 | 3,110.96 | 34,246.13 |
| 202 | Storage Tank | 04/27/16 | 150% DB | 15/00 | N | 8,953.94 | 6,045.97 | 528.72 | 6,574.69 |
| 203 | B Dining | 10/01/16 | ST LINE | 39/00 | N | 9,383.50 | 2,215.53 | 240.60 | 2,456.13 |
| 207 | Electrical Work | 02/06/17 | 200% DB | 15/00 | N | 20,879.64 | 15,083.55 | 950.43 | 16,033.98 |
| 208 | CO2 System & Electrical | 02/15/17 | 200% DB | 15/00 | N | 12,970.50 | 9,354.45 | 590.57 | 9,945.02 |
| 209 | Electrical | 03/16/17 | 200% DB | 15/00 | N | 13,032.47 | 9,348.73 | 593.68 | 9,942.41 |
| 210 | Locks & Smoke Detectors | 05/11/17 | 200% DB | 05/00 | N | 7,812.75 | 7,812.75 | 0.00 | 7,812.75 |
| 211 | Kitchen Fire Electrical | 07/05/17 | 200% DB | 15/00 | N | 13,194.98 | 9,271.35 | 602.87 | 9,874.22 |
| 212 | Steam Boiler | 07/24/17 | 200% DB | 15/00 | N | 1,733.92 | 1,214.50 | 79.18 | 1,293.68 |
| 216 | Lighting & Remodeling | 12/31/17 | ST LINE | 15/00 | N | 53,219.00 | 28,393.16 | 3,547.93 | 31,941.09 |
| 221 | Adam Glass Various | 01/16/18 | 200% DB | 15/00 | N | 5,917.00 | 4,021.80 | 269.16 | 4,290.96 |
| 222 | PVC Pipe Installation | 03/26/18 | 200% DB | 15/00 | N | 1,801.82 | 1,208.02 | 82.13 | 1,290.15 |
| 223 | new Floor Senior Care | 03/27/18 | 200% DB | 15/00 | N | 2,144.40 | 1,437.42 | 97.75 | 1,535.17 |
| 224 | Water Kit Wiring Harness | 10/04/18 | 200% DB | 15/00 | N | 21,594.96 | 13,922.00 | 1,023.06 | 14,945.06 |
| 226 | Various Construction/remodeling | 12/31/18 | 200% DB | 15/00 | N | 7,779.43 | 4,923.46 | 380.80 | 5,304.26 |
| 231 | Various Construction | 02/28/19 | 200% DB | 15/00 | N | 48,485.57 | 30,243.82 | 2,432.23 | 32,676.05 |
| 232 | Paving & Striping | 04/03/19 | 200% DB | 15/00 | N | 2,720.00 | 1,682.34 | 138.35 | 1,820.69 |
| 233 | Pump 2 HP Grinder | 06/27/19 | 200% DB | 15/00 | N | 6,145.00 | 3,719.88 | 323.35 | 4,043.23 |
| 234 | Evaporator Defrost, Isolator | 07/15/19 | 200% DB | 15/00 | N | 3,063.46 | 1,845.93 | 162.34 | 2,008.27 |
| 236 | Roofing Repairs | 07/23/19 | 200% DB | 15/00 | N | 8,881.43 | 5,340.60 | 472.11 | 5,812.73 |
| 235 | Various Plumbing & Sewer Work | 11/18/19 | 200% DB | 15/00 | N | 13,639.31 | 7,952.52 | 758.24 | 8,710.76 |
| 239 | Various Renovations | 07/01/20 | ST LINE | 05/00 | N | 255,474.08 | 255,474.08 | 0.00 | 255,474.08 |

# Saucon Valley Manor
## Depreciation Schedule by G/L Account Number
### For the 12 Months Ended 12/31/26

| Asset No. | Asset Description | Date Acquired | Method | Life | Sold? | Cost | Accum Depr 01/01/26 | Current Depreciation | Accum Depr 12/31/26 |
|---|---|---|---|---|---|---|---|---|---|
| **Leasehold Improvements** | | | | | | | | | |
| 241 | Various Repairs and Construction | 03/01/22 | 200% DB | 15/00 | N | 19,761.66 | 8,335.51 | 1,523.49 | 9,859.00 |
| 242 | Flooring | 12/31/22 | 200% DB | 15/00 | N | 120,000.00 | 41,912.98 | 10,411.60 | 52,324.58 |
| 244 | Various Improvements | 09/18/23 | ST LINE | 15/00 | N | 48,343.70 | 8,057.28 | 3,222.91 | 11,280.19 |
| 245 | Concrete Work | 07/14/24 | ST LINE | 15/00 | N | 5,513.00 | 551.30 | 367.53 | 918.83 |
| 246 | Improvements | 10/01/24 | ST LINE | 15/00 | N | 10,239.00 | 1,023.90 | 682.60 | 1,706.50 |
| | Total for (Leasehold Improvements) | | | | | 1,131,786.27 | 698,972.08 | 43,917.40 | 742,889.48 |
| **Office Equipment** | | | | | | | | | |
| 81 | Office Equipment | 08/21/00 | ST LINE | 10/00 | N | 8,857.42 | 8,857.42 | 0.00 | 8,857.42 |
| 82 | Office Equipment | 11/21/00 | ST LINE | 10/00 | N | 715.49 | 715.49 | 0.00 | 715.49 |
| 83 | Office Equipment | 09/28/05 | ST LINE | 10/00 | N | 1,352.74 | 1,352.74 | 0.00 | 1,352.74 |
| 84 | Office Equipment | 09/05/06 | ST LINE | 10/00 | N | 2,544.00 | 2,544.00 | 0.00 | 2,544.00 |
| 85 | Office Equipment | 05/31/07 | ST LINE | 10/00 | N | 2,098.76 | 2,098.76 | 0.00 | 2,098.76 |
| 86 | Office Equipment | 09/15/07 | ST LINE | 10/00 | N | 3,466.20 | 3,466.20 | 0.00 | 3,466.20 |
| 87 | Office Equipment | 10/03/07 | ST LINE | 10/00 | N | 1,139.50 | 1,139.50 | 0.00 | 1,139.50 |
| 88 | Office Equipment | 10/26/07 | ST LINE | 10/00 | N | 1,308.04 | 1,308.04 | 0.00 | 1,308.04 |
| 89 | Office Equipment | 06/05/08 | ST LINE | 10/00 | N | 3,071.82 | 3,071.82 | 0.00 | 3,071.82 |
| 90 | Office Equipment | 10/22/08 | ST LINE | 10/00 | N | 1,245.50 | 1,245.50 | 0.00 | 1,245.50 |
| 91 | Acroprint New Time Clock | 01/25/10 | ST LINE | 10/00 | N | 1,908.00 | 1,908.00 | 0.00 | 1,908.00 |
| 92 | Server | 02/16/10 | ST LINE | 10/00 | N | 2,878.89 | 2,878.89 | 0.00 | 2,878.89 |
| 125 | Computer Laptop | 02/27/11 | 200% DB | 03/00 | N | 803.36 | 803.36 | 0.00 | 803.36 |
| 136 | Network | 01/01/12 | ST LINE | 03/00 | N | 830.19 | 830.19 | 0.00 | 830.19 |
| 134 | Computer | 05/07/12 | ST LINE | 03/00 | N | 1,632.02 | 1,632.02 | 0.00 | 1,632.02 |
| 135 | Computer | 06/01/12 | 200% DB | 03/00 | N | 836.97 | 836.97 | 0.00 | 836.97 |
| 146 | Wireless Network | 01/01/13 | 200% DB | 05/00 | N | 8,065.42 | 8,065.42 | 0.00 | 8,065.42 |
| 145 | Copier | 09/16/13 | ST LINE | 05/00 | N | 5,777.00 | 5,777.00 | 0.00 | 5,777.00 |
| 164 | Copy Machine Copystar 35PPM | 04/22/15 | 200% DB | 05/00 | N | 2,862.00 | 2,862.00 | 0.00 | 2,862.00 |
| 225 | Office Equipment | 01/01/18 | 200% DB | 05/00 | N | 1,590.00 | 1,590.00 | 0.00 | 1,590.00 |
| 230 | Dell Server | 09/10/19 | 200% DB | 05/00 | N | 4,027.99 | 4,027.99 | 0.00 | 4,027.99 |
| | Total for (Office Equipment) | | | | | 57,011.31 | 57,011.31 | 0.00 | 57,011.31 |
| | Client Subtotal Before Sales | | | | | 2,489,389.82 | 1,984,627.19 | 54,557.00 | 2,039,184.19 |
| | Less Assets Sold | | | | | 0.00 | | | 0.00 |
| | Total | | | | | 2,489,389.82 | 1,984,627.19 | 54,557.00 | 2,039,184.19 |

Saucon Valley Manor, Inc.
Schedule of payments to insiders
1/31/2026

Nimita Kapoor-Atiyeh                 Admin       see  attached paystub

| Statement of Earnings For: | **Nimita Kapoor-Atiyeh** | | | | | **Saucon Valley Manor Inc** 1050 Main St Hellertown, PA 18055-1538 |
|---|---|---|---|---|---|---|

| Employee #: 531 | Parkway | | Period Begin: 12/21/2025 | Check Date: 1/9/2026 | |
| Clock Number: | Pennsylvania | | Period End: 1/3/2026 | Pay Type: Salary | |
| Company Id: CN380959 | Federal Filing: Married Filing | | Exemptions: 0 | Additional Tax: | |
| | State Filing: | | Exemptions: Block | Additional Tax: | |

**Check Message**

| Voucher Id | Check Amount | Gross Pay | Net Pay |
|---|---|---|---|
| V12924508 | $0.00 | $3,076.93 | $2,712.17 |

| EARNINGS | *Not included in Totals | ^Hrs/Units = Units (Units not included in Totals) | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate Hrs/Units | Dollars YTD Hrs/Unit | | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 38.4616 64.00 | 2,461.54 | 64.00 | 2,461.54 | SOC SEC EE | 190.77 | 190.77 | | | |
| Holiday | 38.4616 16.00 | 615.39 | 16.00 | 615.39 | MED EE | 44.62 | 44.62 | | | |
| | | | | | PA WH | 94.46 | 94.46 | | | |
| | | | | | HELLERTOWN | 30.76 | 30.76 | | | |
| | | | | | PA SUI EE | 2.15 | 2.15 | | | |
| | | | | | HELLERTOWN LST | 2.00 | 2.00 | | | |

| Total: | | 80.00 | 3,076.93 | 80.00 | 3,076.93 | Total: | 364.76 | 364.76 | Total: | 0.00 | 0.00 |

**LEAVE ACCRUAL**

| Accrual Type | Accrued | Taken | Balance |
|---|---|---|---|
| PTO | 2.56 | 0.00 | 282.88 |
| Manor Personal | 0.00 | 0.00 | 72.00 |

**DISTRIBUTION OF NET PAY**

| | | Deposit Amount: | 2,712.17 |
|---|---|---|---|
| Checking | Account: ####4464 | | 2,712.17 |

Saucon Valley Manor Inc
1050 Main St
Hellertown, PA 18055-1538

| CHECK DATE | VOUCHER ID |
|---|---|
| 1/9/2026 | V12924508 |

| TOTAL NET PAY |
|---|
| ******$2,712.17 |

Nimita Kapoor-Atiyeh

**NOT NEGOTIABLE**

| Statement of Earnings For: | **Nimita Kapoor-Atiyeh** | | | | | | **Saucon Valley Manor Inc** | | |
|---|---|---|---|---|---|---|---|---|---|

**Saucon Valley Manor Inc**
1050 Main St
Hellertown, PA 18055-1538

| Employee #: 531 | Parkway | | Period Begin: 1/4/2026 | Check Date: 1/23/2026 | |
|---|---|---|---|---|---|
| Clock Number: | Pennsylvania | | Period End: 1/17/2026 | Pay Type: Salary | |
| Company Id: CN380959 | Federal Filing: Married Filing | | Exemptions: Block | Additional Tax: | |
| | State Filing: | | Exemptions: 0 | Additional Tax: | |

| Voucher Id | Check Amount | Gross Pay | Net Pay | Check Message |
|---|---|---|---|---|
| V12996722 | $0.00 | $3,076.93 | $2,712.17 | |

| EARNINGS | *Not included in Totals | ^Hrs/Units = Units (Units not included in Totals) | | | | TAXES | | | DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Description | Rate Hrs/Units | Dollars YTD Hrs/Unit | | YTD Dollars | Description | Current | YTD | Description | Current | YTD |
| Regular | 38.4616 80.00 | 3,076.93 | 144.00 | 5,538.47 | SOC SEC EE | 190.77 | 381.54 | | | |
| Holiday | | 0.00 | 16.00 | 615.39 | MED EE | 44.61 | 89.23 | | | |
| | | | | | PA WH | 94.46 | 188.92 | | | |
| | | | | | HELLERTOWN | 30.76 | 61.52 | | | |
| | | | | | PA SUI EE | 2.16 | 4.31 | | | |
| | | | | | HELLERTOWN LST | 2.00 | 4.00 | | | |

| | | | | | Total: | 364.76 | 729.52 | Total: | 0.00 | 0.00 |
|---|---|---|---|---|---|---|---|---|---|---|
| **Total:** | 80.00 3,076.93 | 160.00 | 6,153.86 | | | | | | | |

**DISTRIBUTION OF NET PAY**

| LEAVE ACCRUAL | | | |
|---|---|---|---|
| Accrual Type | Accrued | Taken | Balance |
| PTO | 3.20 | 0.00 | 286.08 |
| Manor Personal | 0.00 | 0.00 | 72.00 |

| Checking | Account: ####4464 | Deposit Amount: | 2,712.17 |
|---|---|---|---|

Saucon Valley Manor Inc
1050 Main St
Hellertown, PA 18055-1538

| CHECK DATE | VOUCHER ID |
|---|---|
| 1/23/2026 | V12996722 |

| TOTAL NET PAY |
|---|
| ******$2,712.17 |

Nimita Kapoor-Atiyeh

**NOT NEGOTIABLE**



**TRUIST** ⊞

999-99-99-99 21680  0 C 001 28   55 004
SAUCON VALLEY MANOR
DIP CASE #25-15241 (PMM)
ESCROW
1177 6TH ST
WHITEHALL PA  18052-5212

# Your consolidated statement
For 01/30/2026

### Contact us
 Truist.com

 (844) 4TRUIST or
(844) 487-8478

## Summary of your accounts

| ACCOUNT NAME | ACCOUNT NUMBER | BALANCE($) | DETAILS ON |
|---|---|---|---|
| BUSINESS VALUE 200 CHECKING | ███7020 | 2,816.00 | page 1 |
| TRUIST SIMPLE BUSINESS CHECKING | ███7792 ✓ | 5,462.84 | page 1 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | ███2423 | 7,958.34 | page 2 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | ███4602 | 29,651.12 | page 2 |
| TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER | ███5579 ✓ | 492,770.43 | page 2 |
| Total checking and money market savings accounts | | $538,658.73 | |

## 📖 Checking and money market savings accounts

### ■ BUSINESS VALUE 200 CHECKING ███7020

#### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $2,821.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 5.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 01/30/2026 | = $2,816.00 |

#### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 5.00 |
| Total other withdrawals, debits and service charges | | = $5.00 |

### ■ TRUIST SIMPLE BUSINESS CHECKING ███7792

#### Account summary

| | |
|---|---|
| Your previous balance as of 01/06/2026 | $0.00 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 5,537.16 |
| Deposits, credits and interest | + 11,000.00 |
| Your new balance as of 01/30/2026 | = $5,462.84 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/22 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 01-20 856-686-7747  NJ  4001 | 821.50 |
| 01/29 | DEBIT CARD PURCHASE ARAMSCO - LOGAN 01-27 856-686-7747  NJ  4001 | 4,715.66 |
| Total other withdrawals, debits and service charges | | = $5,537.16 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | | | AMOUNT($) |
|---|---|---|---|---|
| 01/08 | TELEPHONE TRANSFER TRANSFER FROM CHECKING | 5579 01-08-26 | | 1,000.00 |
| 01/21 | TELEPHONE TRANSFER TRANSFER FROM CHECKING | 5579 01-21-26 | | 5,000.00 |
| 01/27 | TELEPHONE TRANSFER TRANSFER FROM CHECKING | 5579 01-27-26 | | 5,000.00 |
| Total deposits, credits and interest | | | | = $11,000.00 |

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ███ 423

**Account summary**

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $7,958.34 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 0.00 |
| Deposits, credits and interest | + 0.00 |
| Your new balance as of 01/30/2026 | = $7,958.34 |

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ███ 602

**Account summary**

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $30,518.77 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 505,132.75 |
| Deposits, credits and interest | + 504,265.10 |
| Your new balance as of 01/30/2026 | = $29,651.12 |

**Other withdrawals, debits and service charges**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/08 | ACH CORP DEBIT PAYROLL  CN380959  SAUCO SAUCON VALLEY MANOR IN CUSTOMER ID 03100SAUCO00105 | 270,627.92 |
| 01/12 | ACH CORP DEBIT PAYROLL  CN380959  SAUCO SAUCON VALLEY MANOR IN CUSTOMER ID 03100SAUCO00106 | 1,335.59 |
| 01/22 | ACH CORP DEBIT PAYROLL  CN380959  SAUCO SAUCON VALLEY MANOR IN CUSTOMER ID 03100SAUCO00107 | 233,169.24 |
| Total other withdrawals, debits and service charges | | = $505,132.75 |

**Deposits, credits and interest**

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/07 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 5579 01-07-26 | 270,627.92 |
| 01/14 | PAYROLL  CN380959  SAUCO SAUCON VALLEY MANOR IN  CUSTOMER ID 03100SAUCO000000 | 444.37 |
| 01/21 | CM ON-LINE ACCT TRANSFER TRANSFER FROM CHECKING 5579 01-21-26 | 233,169.24 |
| 01/23 | PAYROLL  CN380959  SAUCO 0000 SAUCON VALLEY MANOR IN | 23.57 |
| Total deposits, credits and interest | | = $504,265.10 |

■ **TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER** ███ 5579

**Account summary**

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $383,036.91 |
| Checks | - 76,924.36 |
| Other withdrawals, debits and service charges | - 562,356.98 |
| Deposits, credits and interest | + 749,014.86 |
| Your new balance as of 01/30/2026 | = $492,770.43 |

**Checks**

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|---|---|---|---|---|---|---|---|---|
| 01/05 | 1998 | 3,604.00 | 01/05 | *2007 | 2,627.56 | 01/05 | *2015 | 2,656.68 |
| 01/12 | *2000 | 1,251.88 | 01/02 | 2008 | 540.20 | 01/07 | *2018 | 389.02 |
| | | | | | | | | continued |


## ■ TRUIST DYNAMIC BUSINESS CHECKING - PREFERRED TIER 1390024015579 (continued)

| DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) | DATE | CHECK # | AMOUNT($) |
|------|---------|-----------|------|---------|-----------|------|---------|-----------|
| 01/02 | *2029 | 90.00 | 01/22 | 2040 | 150.00 | 01/28 | *2071 | 5,832.00 |
| 01/06 | *2032 | 4,495.00 | 01/05 | 2041 | 250.00 | 01/28 | 2072 | 589.27 |
| 01/02 | *2034 | 125.00 | 01/02 | *2045 | 150.00 | 01/29 | 2073 | 17,144.76 |
| 01/22 | 2035 | 150.00 | 01/02 | *2049 | 360.68 | 01/29 | 2074 | 17,617.26 |
| 01/02 | 2036 | 150.00 | 01/02 | *2051 | 293.94 | 01/29 | 2075 | 7,256.25 |
| 01/02 | 2037 | 150.00 | 01/21 | *2065 | 1,853.00 | 01/23 | *2078 | 1,065.30 |
| 01/05 | 2038 | 4,125.00 | 01/22 | *2069 | 63.15 | 01/30 | *2085 | 298.81 |
| 01/15 | 2039 | 3,645.60 | | | | | | |

\* Indicates a skip in sequential check numbers above this item

**Total checks    = $76,924.36**

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/02 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202275907477 | 2,730.00 |
| 01/06 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202279562819 | 1,301.82 |
| 01/07 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING▓▓▓▓▓4602 01-07-26 | 270,627.92 |
| 01/08 | TELEPHONE TRANSFER TRANSFER TO CHECKING▓▓▓▓7792 01-08-26 | 1,000.00 |
| 01/09 | RETURN DEPOSIT ITEM  99002383 | 3,200.00 |
| 01/13 | 010926EK  PNP BILLPAYMENT 0454 SAUCON VALLEY MANOR IN | 16,839.87 |
| 01/14 | ACH CORP DEBIT INSURANCE  EASTERN ALLIANCE SAUCON VALLEY MANOR *I CUSTOMER ID 4964233 | 20,200.00 |
| 01/21 | INTERNET PAYMENT PAYMENT   A Place for Mom, 202287101897 | 612.44 |
| 01/21 | TELEPHONE TRANSFER TRANSFER TO CHECKING▓▓▓▓7792 01-21-26 | 5,000.00 |
| 01/21 | CM ON-LINE ACCT TRANSFER TRANSFER TO CHECKING▓▓▓▓▓4602 01-21-26 | 233,169.24 |
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 475.69 |
| 01/26 | ACH CORP DEBIT PAYMENT   QUARTERLY FEE SAUCON VALLEY MANOR, I CUSTOMER ID 0000 | 500.00 |
| 01/27 | TELEPHONE TRANSFER TRANSFER TO CHECKING▓▓▓▓7792 01-27-26 | 5,000.00 |
| 01/29 | RETURN DEPOSIT ITEM  99000374 | 1,700.00 |

**Total other withdrawals, debits and service charges    = $562,356.98**

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/02 | LOCKBOX DEPOSIT  37848 | 8,045.00 |
| 01/02 | s4CYG5Xw-d ECP Saucon Valley Manor In CUSTOMER ID vwlvos4CYG5Xw-d | 24,598.61 |
| 01/02 | LOCKBOX DEPOSIT  37848 | 48,782.00 |
| 01/02 | DBusJoAe-d ECP Saucon Valley Manor In CUSTOMER ID oBmOcDBusJoAe-d | 5,271.50 |
| 01/05 | LOCKBOX DEPOSIT  37848 | 10,312.00 |
| 01/05 | LOCKBOX DEPOSIT  37848 | 53,469.00 |
| 01/05 | YN2HyXQc-d ECP Saucon Valley Manor In CUSTOMER ID nU6hDYN2HyXQc-d | 18,407.46 |
| 01/06 | REMOTE DEPOSIT  1 | 1,162.76 |
| 01/07 | Cf7BuUQt-d ECP Saucon Valley Manor In CUSTOMER ID Jz94DCf7BuUQt-d | 21,035.99 |
| 01/07 | LOCKBOX DEPOSIT  37848 | 27,531.00 |
| 01/07 | REMOTE DEPOSIT  1 | 60,919.00 |
| 01/07 | REMOTE DEPOSIT  1 | 76,700.00 |
| 01/08 | LOCKBOX DEPOSIT  37848 | 12,403.00 |
| 01/08 | JxGq50z8-d ECP Saucon Valley Manor In CUSTOMER ID meAqMJxGqS0z8-d | 19,542.35 |
| 01/08 | LOCKBOX DEPOSIT  37848 | 21,459.00 |
| 01/09 | HHN7U0ao-d ECP Saucon Valley Manor In CUSTOMER ID oIIEQHHN7U0ao-d | 4,196.51 |
| 01/12 | REMOTE DEPOSIT  1 | 36,523.00 |
| 01/13 | Aq6DutjQ-d ECP Saucon Valley Manor In CUSTOMER ID M6IvEAq6DutjQ-d | 9,379.15 |
| 01/13 | LOCKBOX DEPOSIT  37848 | 9,529.00 |
| 01/13 | LOCKBOX DEPOSIT  37848 | 37,669.00 |
| 01/15 | wBKOoJYk-d ECP Saucon Valley Manor In CUSTOMER ID BC186wBKOoJYk-d | 2,988.81 |
| 01/15 | LOCKBOX DEPOSIT  37848 | 13,764.00 |
| 01/16 | REMOTE DEPOSIT  1 | 6,549.00 |
| 01/16 | LOCKBOX DEPOSIT  37848 | 7,855.00 |
| 01/20 | MZrNNqGt-d ECP Saucon Valley Manor In CUSTOMER ID TrgZBMZrNNqGt-d | 6,457.70 |
| 01/20 | LOCKBOX DEPOSIT  37848 | 12,090.00 |
| 01/21 | JgM1gKOI-d ECP Saucon Valley Manor In CUSTOMER ID xJUclJgM1gKOI-d | 10,064.00 |

continued

| DATE | DESCRIPTION | AMOUNT($) |
|------|-------------|-----------|
| 01/22 | ndexBZlz-d ECP Saucon Valley Manor In CUSTOMER ID NKnV8ndexBZlz-d | 4,046.80 |
| 01/23 | LOCKBOX DEPOSIT 37848 | 2,834.00 |
| 01/23 | 1DCEyv14-d ECP Saucon Valley Manor In CUSTOMER ID QYABc1DCEyv14-d | 2,954.87 |
| 01/23 | LOCKBOX DEPOSIT 37848 | 3,460.00 |
| 01/26 | 2oKTWWsM-d ECP Saucon Valley Manor In CUSTOMER ID DwMDV2oKTWWsM-d | 4,190.75 |
| 01/27 | LOCKBOX DEPOSIT 37848 | 233.00 |
| 01/27 | REMOTE DEPOSIT 1 | 56,166.00 |
| 01/28 | REMOTE DEPOSIT 1 | 4,855.00 |
| 01/29 | LOCKBOX DEPOSIT 37848 | 3,550.00 |
| 01/29 | 1344vHTJ-d ECP Saucon Valley Manor In CUSTOMER ID CMlZT1344vHTJ-d | 7,874.01 |
| 01/30 | D8ySSfmq-d ECP Saucon Valley Manor In CUSTOMER ID uoxy4D8ySSfmq-d | 17,653.59 |
| 01/30 | LOCKBOX DEPOSIT 37848 | 28,284.00 |
| 01/30 | REMOTE DEPOSIT 1 | 46,209.00 |
| | Total deposits, credits and interest | = $749,014.86 |

# Saucon Valley Manor Inc.
## Reconciliation Summary
### BB&T ESCROW, Period Ending 01/31/2026

|  | Jan 31, 26 |
| --- | --- |
| **Beginning Balance** | 2,821.00 |
| **Cleared Transactions** | |
| Checks and Payments - 1 item | -5.00 |
| **Total Cleared Transactions** | -5.00 |
| **Cleared Balance** | 2,816.00 |
| **Register Balance as of 01/31/2026** | 2,816.00 |
| **New Transactions** | |
| Checks and Payments - 1 item | -5.00 |
| **Total New Transactions** | -5.00 |
| **Ending Balance** | 2,811.00 |

# Saucon Valley Manor Inc.
## Reconciliation Detail
### BB&T ESCROW, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,821.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 01/21/2026 | | | X | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total Cleared Transactions | | | | | -5.00 | -5.00 |
| **Cleared Balance** | | | | | -5.00 | 2,816.00 |
| Register Balance as of 01/31/2026 | | | | | -5.00 | 2,816.00 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| General Journal | 02/21/2026 | | | | -5.00 | -5.00 |
| Total Checks and Payments | | | | | -5.00 | -5.00 |
| Total New Transactions | | | | | -5.00 | -5.00 |
| **Ending Balance** | | | | | -10.00 | 2,811.00 |

# Saucon Valley Manor Inc.
## Reconciliation Summary
### Debit Card #7792, Period Ending 01/31/2026

|                                           | Jan 31, 26 |          |
| ----------------------------------------- | ---------- | -------- |
| **Beginning Balance**                     |            | 0.00     |
| **Cleared Transactions**                  |            |          |
|     Checks and Payments - 2 items | -5,537.16 |          |
|     Deposits and Credits - 3 items | 11,000.00 |          |
| **Total Cleared Transactions**            | 5,462.84   |          |
| **Cleared Balance**                       |            | 5,462.84 |
| **Register Balance as of 01/31/2026**     |            | 5,462.84 |
| **Ending Balance**                        |            | 5,462.84 |

# Saucon Valley Manor Inc.
## Reconciliation Detail
### Debit Card #7792, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 0.00 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Bill Pmt -Check | 01/22/2026 | DEBIT... | Aramsco Inc. | X | -821.50 | -821.50 |
| Bill Pmt -Check | 01/29/2026 | DEBIT... | Aramsco Inc. | X | -4,715.66 | -5,537.16 |
| Total Checks and Payments | | | | | -5,537.16 | -5,537.16 |
| **Deposits and Credits - 3 items** | | | | | | |
| Check | 01/08/2026 | Trans | | X | 1,000.00 | 1,000.00 |
| Check | 01/21/2026 | Trans | | X | 5,000.00 | 6,000.00 |
| Check | 01/27/2026 | Trans | | X | 5,000.00 | 11,000.00 |
| Total Deposits and Credits | | | | | 11,000.00 | 11,000.00 |
| Total Cleared Transactions | | | | | 5,462.84 | 5,462.84 |
| **Cleared Balance** | | | | | 5,462.84 | 5,462.84 |
| Register Balance as of 01/31/2026 | | | | | 5,462.84 | 5,462.84 |
| **Ending Balance** | | | | | 5,462.84 | 5,462.84 |

# Saucon Valley Manor Inc.
## Reconciliation Summary
### TRUIST A/C# 52423 (8/1/22)fraud, Period Ending 01/31/2026

|  | Jan 31, 26 |
|---|---|
| **Beginning Balance** | 1,701.23 |
| **Cleared Balance** | 1,701.23 |
| **Register Balance as of 01/31/2026** | 1,701.23 |
| **Ending Balance** | 1,701.23 |

# Saucon Valley Manor Inc.
## Reconciliation Summary
### Truist 14602 (PR) 12/23/24, Period Ending 01/31/2026

|  | Jan 31, 26 |
| --- | --- |
| **Beginning Balance** | 30,518.77 |
| **Cleared Transactions** | |
| Checks and Payments - 3 items | -505,132.75 |
| Deposits and Credits - 4 items | 504,265.10 |
| **Total Cleared Transactions** | -867.65 |
| **Cleared Balance** | 29,651.12 |
| **Register Balance as of 01/31/2026** | 29,651.12 |
| **Ending Balance** | 29,651.12 |

# Saucon Valley Manor Inc.
## Reconciliation Detail
### Truist 14602 (PR) 12/23/24, Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 30,518.77 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| General Journal | 01/09/2026 | PR 1/... | | X | -270,627.92 | -270,627.92 |
| General Journal | 01/12/2026 | PR SP... | | X | -1,335.59 | -271,963.51 |
| General Journal | 01/23/2026 | PR 1/... | | X | -233,169.24 | -505,132.75 |
| Total Checks and Payments | | | | | -505,132.75 | -505,132.75 |
| **Deposits and Credits - 4 items** | | | | | | |
| Transfer | 01/07/2026 | PR TFR | | X | 270,627.92 | 270,627.92 |
| Deposit | 01/14/2026 | | | X | 444.37 | 271,072.29 |
| Transfer | 01/21/2026 | PR TFR | | X | 233,169.24 | 504,241.53 |
| Deposit | 01/23/2026 | | | X | 23.57 | 504,265.10 |
| Total Deposits and Credits | | | | | 504,265.10 | 504,265.10 |
| Total Cleared Transactions | | | | | -867.65 | -867.65 |
| **Cleared Balance** | | | | | -867.65 | 29,651.12 |
| Register Balance as of 01/31/2026 | | | | | -867.65 | 29,651.12 |
| **Ending Balance** | | | | | -867.65 | 29,651.12 |

# Saucon Valley Manor Inc.
## Reconciliation Summary
### Truist 15579 (12/18/24), Period Ending 01/31/2026

|  | Jan 31, 26 |  |
|---|---|---|
| **Beginning Balance** |  | 383,036.91 |
| **Cleared Transactions** |  |  |
| Checks and Payments - 43 items | -640,206.09 |  |
| Deposits and Credits - 46 items | 749,939.61 |  |
| **Total Cleared Transactions** | 109,733.52 |  |
| **Cleared Balance** |  | 492,770.43 |
| **Uncleared Transactions** |  |  |
| Checks and Payments - 41 items | -100,931.51 |  |
| **Total Uncleared Transactions** | -100,931.51 |  |
| **Register Balance as of 01/31/2026** |  | 391,838.92 |
| **New Transactions** |  |  |
| Deposits and Credits - 1 item | 72,039.00 |  |
| **Total New Transactions** | 72,039.00 |  |
| **Ending Balance** |  | 463,877.92 |

# Saucon Valley Manor Inc.
## Reconciliation Detail
### Truist 15579 (12/18/24), Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 383,036.91 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 43 items** | | | | | | |
| Bill Pmt -Check | 06/25/2025 | 1531 | Guardian Protection | X | -924.75 | -924.75 |
| Bill Pmt -Check | 11/06/2025 | 2034 | .. | X | -125.00 | -1,049.75 |
| Bill Pmt -Check | 11/10/2025 | 2035 | | X | -150.00 | -1,199.75 |
| Bill Pmt -Check | 11/19/2025 | 2036 | | X | -150.00 | -1,349.75 |
| Bill Pmt -Check | 11/24/2025 | 1998 | Extended Care Prof... | X | -3,604.00 | -4,953.75 |
| Bill Pmt -Check | 11/24/2025 | 2007 | Primo Brands | X | -2,627.56 | -7,581.31 |
| Bill Pmt -Check | 11/24/2025 | 2000 | Google LLC | X | -1,251.88 | -8,833.19 |
| Bill Pmt -Check | 11/24/2025 | 2008 | Reliant Pest Control,... | X | -540.20 | -9,373.39 |
| Bill Pmt -Check | 11/28/2025 | 2037 | | X | -150.00 | -9,523.39 |
| Bill Pmt -Check | 12/01/2025 | 2038 | | X | -4,125.00 | -13,648.39 |
| Bill Pmt -Check | 12/03/2025 | 2015 | Fidelity Bank(Acct#6... | X | -2,656.68 | -16,305.07 |
| Bill Pmt -Check | 12/03/2025 | 2018 | Lehigh Valley Dairies | X | -389.02 | -16,694.09 |
| Bill Pmt -Check | 12/03/2025 | 2029 | World Vision | X | -90.00 | -16,784.09 |
| Bill Pmt -Check | 12/05/2025 | 2039 | | X | -3,645.60 | -20,429.69 |
| Bill Pmt -Check | 12/10/2025 | 2032 | Care Connect (referr... | X | -4,495.00 | -24,924.69 |
| Bill Pmt -Check | 12/11/2025 | 2040 | | X | -150.00 | -25,074.69 |
| Bill Pmt -Check | 12/17/2025 | 2041 | ... | X | -250.00 | -25,324.69 |
| Bill Pmt -Check | 12/19/2025 | 2049 | PA Dept. of Labor & ... | X | -360.68 | -25,685.37 |
| Bill Pmt -Check | 12/24/2025 | 2051 | a... | X | -293.94 | -25,979.31 |
| Bill Pmt -Check | 12/31/2025 | ACH | A Place for Mom | X | -2,730.00 | -28,709.31 |
| Bill Pmt -Check | 12/31/2025 | 2045 | | X | -150.00 | -28,859.31 |
| Bill Pmt -Check | 01/02/2026 | 2075 | US Food Service, Inc. | X | -7,256.25 | -36,115.56 |
| Bill Pmt -Check | 01/03/2026 | ACH | A Place for Mom | X | -1,301.82 | -37,417.38 |
| Transfer | 01/07/2026 | PR TFR | | X | -270,627.92 | -308,045.30 |
| Check | 01/08/2026 | Trans | | X | -1,000.00 | -309,045.30 |
| Bill Pmt -Check | 01/09/2026 | 2073 | US Food Service, Inc. | X | -17,144.76 | -326,190.06 |
| Bill Pmt -Check | 01/09/2026 | ACH | Insurance Premium ... | X | -16,839.87 | -343,029.93 |
| General Journal | 01/09/2026 | RTN c... | | X | -3,200.00 | -346,229.93 |
| Bill Pmt -Check | 01/12/2026 | ACH | Eastern Alliance Ins... | X | -20,200.00 | -366,429.93 |
| Bill Pmt -Check | 01/16/2026 | 2074 | US Food Service, Inc. | X | -17,617.26 | -384,047.19 |
| Bill Pmt -Check | 01/16/2026 | 2065 | Matura Salon & Spa ... | X | -1,853.00 | -385,900.19 |
| Bill Pmt -Check | 01/19/2026 | ACH | A Place for Mom | X | -612.44 | -386,512.63 |
| Transfer | 01/21/2026 | PR TFR | | X | -233,169.24 | -619,681.87 |
| Bill Pmt -Check | 01/21/2026 | 2071 | Service Electric (0740) | X | -5,832.00 | -625,513.87 |
| Check | 01/21/2026 | Trans | | X | -5,000.00 | -630,513.87 |
| Bill Pmt -Check | 01/21/2026 | 2072 | Service Electric (2656) | X | -589.27 | -631,103.14 |
| Check | 01/21/2026 | | | X | -475.69 | -631,578.83 |
| Bill Pmt -Check | 01/21/2026 | 2069 | | X | -63.15 | -631,641.98 |
| Bill Pmt -Check | 01/22/2026 | 2078 | | X | -1,065.30 | -632,707.28 |
| Bill Pmt -Check | 01/23/2026 | ACH | Office of the U.S. Tr... | X | -500.00 | -633,207.28 |
| Check | 01/27/2026 | Trans | | X | -5,000.00 | -638,207.28 |
| Bill Pmt -Check | 01/28/2026 | 2085 | | X | -298.81 | -638,506.09 |
| General Journal | 01/29/2026 | rtn ck | | X | -1,700.00 | -640,206.09 |
| **Total Checks and Payments** | | | | | -640,206.09 | -640,206.09 |
| **Deposits and Credits - 46 items** | | | | | | |
| Deposit | 12/31/2025 | | | X | 924.75 | 924.75 |
| Deposit | 01/02/2026 | | | X | 24,598.61 | 25,523.36 |
| Deposit | 01/02/2026 | | | X | 56,827.00 | 82,350.36 |
| Deposit | 01/05/2026 | | | X | 5,271.50 | 87,621.86 |
| Deposit | 01/05/2026 | | | X | 63,781.00 | 151,402.86 |
| Bill Pmt -Check | 01/06/2026 | 2053 | | X | 0.00 | 151,402.86 |
| Deposit | 01/06/2026 | | | X | 18,407.46 | 169,810.32 |
| Bill Pmt -Check | 01/07/2026 | Void | | X | 0.00 | 169,810.32 |
| Deposit | 01/07/2026 | | | X | 1,162.76 | 170,973.08 |
| Deposit | 01/07/2026 | | | X | 21,035.99 | 192,009.07 |
| Deposit | 01/07/2026 | | | X | 27,531.00 | 219,540.07 |
| Deposit | 01/07/2026 | | | X | 60,919.00 | 280,459.07 |
| Deposit | 01/07/2026 | | | X | 76,700.00 | 357,159.07 |
| Deposit | 01/07/2026 | | | X | 19,542.35 | 376,701.42 |
| Deposit | 01/08/2026 | | | X | 33,862.00 | 410,563.42 |
| Deposit | 01/08/2026 | | | X | 4,196.51 | 414,759.93 |
| Deposit | 01/09/2026 | | | X | 36,523.00 | 451,282.93 |
| Deposit | 01/12/2026 | | | X | 9,379.15 | 460,662.08 |
| Deposit | 01/13/2026 | | | | | |

# Saucon Valley Manor Inc.
## Reconciliation Detail
### Truist 15579 (12/18/24), Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Deposit | 01/13/2026 | | | X | 47,198.00 | 507,860.08 |
| Deposit | 01/15/2026 | | | X | 2,988.81 | 510,848.89 |
| Deposit | 01/15/2026 | | | X | 13,764.00 | 524,612.89 |
| Bill Pmt -Check | 01/16/2026 | 2052 | Matura Salon & Spa ... | X | 0.00 | 524,612.89 |
| Bill Pmt -Check | 01/16/2026 | 2064 | US Food Service, Inc. | X | 0.00 | 524,612.89 |
| Bill Pmt -Check | 01/16/2026 | 2063 | Patient First | X | 0.00 | 524,612.89 |
| Bill Pmt -Check | 01/16/2026 | 2058 | First Bankcard (6983) | X | 0.00 | 524,612.89 |
| Deposit | 01/16/2026 | | | X | 6,549.00 | 531,161.89 |
| Deposit | 01/16/2026 | | | X | 7,855.00 | 539,016.89 |
| Deposit | 01/20/2026 | | | X | 6,457.70 | 545,474.59 |
| Deposit | 01/20/2026 | | | X | 12,090.00 | 557,564.59 |
| Bill Pmt -Check | 01/21/2026 | 2068 | Hellertown Borough ... | X | 0.00 | 557,564.59 |
| Deposit | 01/21/2026 | | | X | 10,064.00 | 567,628.59 |
| Bill Pmt -Check | 01/22/2026 | 2076 | | X | 0.00 | 567,628.59 |
| Deposit | 01/22/2026 | | | X | 4,046.80 | 571,675.39 |
| Deposit | 01/23/2026 | | | X | 2,954.87 | 574,630.26 |
| Deposit | 01/23/2026 | | | X | 6,294.00 | 580,924.26 |
| Deposit | 01/26/2026 | | | X | 0.00 | 580,924.26 |
| Deposit | 01/26/2026 | | | X | 4,190.75 | 585,115.01 |
| Deposit | 01/27/2026 | | | X | 233.00 | 585,348.01 |
| Deposit | 01/27/2026 | | | X | 56,166.00 | 641,514.01 |
| Deposit | 01/28/2026 | | | X | 4,855.00 | 646,369.01 |
| Bill Pmt -Check | 01/29/2026 | 2095 | Capital Blue Cross (... | X | 0.00 | 646,369.01 |
| Deposit | 01/29/2026 | | | X | 3,550.00 | 649,919.01 |
| Deposit | 01/29/2026 | | | X | 7,874.01 | 657,793.02 |
| Deposit | 01/30/2026 | | | X | 17,653.59 | 675,446.61 |
| Deposit | 01/30/2026 | | | X | 28,284.00 | 703,730.61 |
| Deposit | 01/30/2026 | | | X | 46,209.00 | 749,939.61 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total Deposits and Credits** | | | | | 749,939.61 | 749,939.61 |
| **Total Cleared Transactions** | | | | | 109,733.52 | 109,733.52 |
| **Cleared Balance** | | | | | 109,733.52 | 492,770.43 |

**Uncleared Transactions**
**Checks and Payments - 41 Items**

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| Bill Pmt -Check | 01/10/2025 | 1045 | | | -657.43 | -657.43 |
| Bill Pmt -Check | 07/09/2025 | 1609 | | | -150.00 | -807.43 |
| Bill Pmt -Check | 07/25/2025 | 1714 | | | -431.36 | -1,238.79 |
| Bill Pmt -Check | 08/20/2025 | 1761 | Loikits Industrial Ser... | | -460.04 | -1,698.83 |
| Bill Pmt -Check | 12/18/2025 | 2042 | | | -150.00 | -1,848.83 |
| Bill Pmt -Check | 01/16/2026 | 2055 | Cintas | | -2,007.44 | -3,856.27 |
| Bill Pmt -Check | 01/16/2026 | 2056 | Extended Care Prof... | | -1,802.00 | -5,658.27 |
| Bill Pmt -Check | 01/16/2026 | 2054 | Adams Outdoor Adv... | | -850.00 | -6,508.27 |
| Bill Pmt -Check | 01/16/2026 | 2057 | F. W. Webb Company | | -650.69 | -7,158.96 |
| Bill Pmt -Check | 01/16/2026 | 2059 | Howard Refrgeration... | | -600.00 | -7,758.96 |
| Bill Pmt -Check | 01/16/2026 | 2060 | Keystone Insurers G... | | -484.00 | -8,242.96 |
| Bill Pmt -Check | 01/16/2026 | 2061 | | | -429.19 | -8,672.15 |
| Bill Pmt -Check | 01/16/2026 | 2062 | Lehigh Valley Dairies | | -204.02 | -8,876.17 |
| Bill Pmt -Check | 01/21/2026 | 2066 | Cintas | | -1,003.72 | -9,879.89 |
| Bill Pmt -Check | 01/21/2026 | 2067 | Clark Service Group | | -214.65 | -10,094.54 |
| Bill Pmt -Check | 01/21/2026 | 2070 | Lehigh Valley Dairies | | -195.12 | -10,289.66 |
| Bill Pmt -Check | 01/22/2026 | 2077 | Matura Salon & Spa ... | | -257.00 | -10,546.66 |
| Bill Pmt -Check | 01/23/2026 | 2079 | US Food Service, Inc. | | -14,881.71 | -25,428.37 |
| Bill Pmt -Check | 01/28/2026 | 2089 | Travelers | | -6,433.65 | -31,862.02 |
| Bill Pmt -Check | 01/28/2026 | 2082 | Chrin Hauling, Inc. | | -2,527.59 | -34,389.61 |
| Bill Pmt -Check | 01/28/2026 | 2090 | US Food Service, Inc. | | -1,574.11 | -35,963.72 |
| Bill Pmt -Check | 01/28/2026 | 2091 | | | -1,412.50 | -37,376.22 |
| Bill Pmt -Check | 01/28/2026 | 2088 | QXO (Beacon Buildi... | | -1,027.74 | -38,403.96 |
| Bill Pmt -Check | 01/28/2026 | 2083 | Cintas | | -1,003.72 | -39,407.68 |
| Bill Pmt -Check | 01/28/2026 | 2087 | Matura Salon & Spa ... | | -574.00 | -39,981.68 |
| Bill Pmt -Check | 01/28/2026 | 2081 | Britts Tire LTD | | -512.71 | -40,494.39 |
| Bill Pmt -Check | 01/28/2026 | 2084 | KDA Elevator Consu... | | -365.00 | -40,859.39 |
| Bill Pmt -Check | 01/28/2026 | 2086 | Lehigh Valley Dairies | | -198.63 | -41,058.02 |
| Bill Pmt -Check | 01/28/2026 | 2080 | Absolute Shredding | | -104.00 | -41,162.02 |
| Bill Pmt -Check | 01/29/2026 | 2096 | Capital Blue Cross (... | | -30,205.71 | -71,367.73 |
| Bill Pmt -Check | 01/29/2026 | 2093 | Whitehall Manor Inc. | | -5,558.33 | -76,926.06 |
| Bill Pmt -Check | 01/29/2026 | 2094 | Whitehall Manor Inc. | | -2,119.77 | -79,045.83 |

# Saucon Valley Manor Inc.
## Reconciliation Detail
### Truist 15579 (12/18/24), Period Ending 01/31/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| Bill Pmt -Check | 01/29/2026 | 2092 | Parkland Manor | | -331.20 | -79,377.03 |
| Bill Pmt -Check | 01/30/2026 | 2099 | | | -6,081.00 | -85,458.03 |
| Bill Pmt -Check | 01/30/2026 | 2097 | | | -4,050.00 | -89,508.03 |
| Bill Pmt -Check | 01/30/2026 | 2102 | CarePatrol    (referra... | | -3,295.00 | -92,803.03 |
| Bill Pmt -Check | 01/30/2026 | 2100 | | | -2,565.12 | -95,368.15 |
| Bill Pmt -Check | 01/30/2026 | 2101 | | | -1,926.20 | -97,294.35 |
| Bill Pmt -Check | 01/30/2026 | 2098 | | | -760.62 | -98,054.97 |
| Bill Pmt -Check | 01/31/2026 | 2103 | United Concordia | | -1,507.17 | -99,562.14 |
| Bill Pmt -Check | 01/31/2026 | 2104 | United Concordia | | -1,369.37 | -100,931.51 |
| **Total Checks and Payments** | | | | | -100,931.51 | -100,931.51 |
| **Total Uncleared Transactions** | | | | | -100,931.51 | -100,931.51 |
| **Register Balance as of 01/31/2026** | | | | | 8,802.01 | 391,838.92 |
| **New Transactions** | | | | | | |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 02/02/2026 | | | | 72,039.00 | 72,039.00 |
| **Total Deposits and Credits** | | | | | 72,039.00 | 72,039.00 |
| **Total New Transactions** | | | | | 72,039.00 | 72,039.00 |
| **Ending Balance** | | | | | 80,841.01 | 463,877.92 |



720-25-01-00 20234  0 C 001 30   50 004
SAUCON VALLEY MANOR
DIP CASE #25-15241 (PMM)
RESERVE ACCT
1177 6TH ST
WHITEHALL PA  18052-5212

# Your account statement
For 01/30/2026

## Contact us

 Truist.com

 (844) 4TRUIST or
(844) 487-8478

---

■ **TRUIST BUSINESS MONEY MARKET** 5678

### Account summary

| | |
|---|---|
| Your previous balance as of 12/31/2025 | $2,078.28 |
| Checks | - 0.00 |
| Other withdrawals, debits and service charges | - 10.00 |
| Deposits, credits and interest | + 0.88 |
| **Your new balance as of 01/30/2026** | = $2,069.16 |

### Interest summary

| | |
|---|---|
| Interest paid this statement period | $0.88 |
| 2025 interest paid year-to-date | $68.28 |
| Interest rate | 0.50% |
| Annual percentage yield (APY) earned | 0.50% |

### Other withdrawals, debits and service charges

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/21 | SERVICE CHARGES - PRIOR PERIOD | 10.00 |
| | **Total other withdrawals, debits and service charges** | = $10.00 |

### Deposits, credits and interest

| DATE | DESCRIPTION | AMOUNT($) |
|---|---|---|
| 01/30 | EFFECTIVE DATE 1-31-26 INTEREST PAYMENT | 0.88 |
| | **Total deposits, credits and interest** | = $0.88 |

# Saucon Valley Manor Inc.
## Reconciliation Summary
### Truist Reserve #5678, Period Ending 01/30/2026

|  | Jan 30, 26 |
|---|---|
| **Beginning Balance** | 2,078.28 |
|    **Cleared Transactions** | |
|       **Checks and Payments - 1 item** | -10.00 |
|       **Deposits and Credits - 1 item** | 0.88 |
|    **Total Cleared Transactions** | -9.12 |
| **Cleared Balance** | 2,069.16 |
| **Register Balance as of 01/30/2026** | 2,069.16 |
| **Ending Balance** | 2,069.16 |

# Saucon Valley Manor Inc.
## Reconciliation Detail
### Truist Reserve #5678, Period Ending 01/30/2026

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 2,078.28 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 1 item** | | | | | | |
| Check | 01/21/2026 | | | X | -10.00 | -10.00 |
| Total Checks and Payments | | | | | -10.00 | -10.00 |
| **Deposits and Credits - 1 item** | | | | | | |
| Deposit | 01/30/2026 | | | X | 0.88 | 0.88 |
| Total Deposits and Credits | | | | | 0.88 | 0.88 |
| Total Cleared Transactions | | | | | -9.12 | -9.12 |
| **Cleared Balance** | | | | | -9.12 | 2,069.16 |
| Register Balance as of 01/30/2026 | | | | | -9.12 | 2,069.16 |
| **Ending Balance** | | | | | -9.12 | 2,069.16 |